**Fill in this information to identify the case:**

United States Bankruptcy Court for the:
**SOUTHERN DISTRICT OF TEXAS**

Case number (if known): _____   Chapter __11__

☐ Check if this is an amended filing

Official Form 201

## Voluntary Petition for Non-Individuals Filing for Bankruptcy

12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, Instructions for Bankruptcy Forms for Non-Individuals, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Tristream East Texas, LLC** |
| 2. | **All other names debtor used in the last 8 years** | |
| | Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | _6_ _1_ – _1_ _6_ _1_ _7_ _9_ _5_ _5_ |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **10370 Richmond Avenue**<br>Number    Street | Number    Street |
| **Suite 400** | P.O. Box |
| **Houston**        **TX**   **77042**<br>City                    State   ZIP Code | City                    State   ZIP Code |
| **Harris County**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number    Street |
| | City                    State   ZIP Code |

5. **Debtor's website (URL)** _____

6. **Type of debtor**

   ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding LLP)
   ☐ Other. Specify: _____

Debtor **Tristream East Texas, LLC**                                    Case number (if known) _____

| | | |
|---|---|---|
| 7. | **Describe debtor's business** | *A.  Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☑ None of the above

*B.  Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

*C.*  NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/

_____  _____  _____  _____

| | | |
|---|---|---|
| 8. | **Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:* |

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11      *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).  If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934.  File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy Under Chapter 11 (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| | | |
|---|---|---|
| 9. | **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**  If more than 2 cases, attach a separate list. | ☑ No |

☐ Yes. District _____  When _____  Case number _____
                                                          MM / DD / YYYY

           District _____  When _____  Case number _____
                                                          MM / DD / YYYY

           District _____  When _____  Case number _____
                                                          MM / DD / YYYY

Debtor **Tristream East Texas, LLC** _____   Case number (if known) _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No
☐ Yes. Debtor _____   Relationship _____

District _____   When _____
MM / DD / YYYY

Case number, if known _____

Debtor _____   Relationship _____

District _____   When _____
MM / DD / YYYY

Case number, if known _____

**11. Why is the case filed in this district?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

Why does the property need immediate attention?    *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property? _____
Number   Street

_____

_____   _____   _____
City   State   ZIP Code

Is the property insured?

☐ No
☐ Yes. Insurance agency _____

Contact name _____

Phone _____

### Statistical and adminstrative information

**13. Debtor's estimation of available funds**

Check one:
☑ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

Debtor **Tristream East Texas, LLC** _____ Case number (if known) _____

| | | | | | | |
|---|---|---|---|---|---|---|
| **14.** | **Estimated number of creditors** | ☐ 1-49<br>☐ 50-99<br>☐ 100-199<br>☐ 200-999 | ☑ 1,000-5,000<br>☐ 5,001-10,000<br>☐ 10,001-25,000 | | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than 100,000 | |

| | | | | | |
|---|---|---|---|---|---|
| **15.** | **Estimated assets** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☑ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

| | | | | | |
|---|---|---|---|---|---|
| **16.** | **Estimated liabilities** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☑ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

---

| **Part X:** | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **03/30/2016**
　　　　　MM / DD / YYYY

X **/s/ Reid Smith** _____     **Reid Smith** _____
Signature of authorized representative of debtor     Printed name

Title **CEO** _____

**18. Signature of attorney**

X **/s/ Frank J. Wright** _____     Date **03/30/2016**
Signature of Attorney for Debtor     　　　MM / DD / YYYY

**Frank J. Wright** _____
Printed name

**Coats Rose, P.C.** _____
Firm Name

**14755 Preston Road, Suite 600** _____
Number　　　Street

_____

**Dallas** _____     **TX** _____     **75254** _____
City     State     ZIP Code

Contact phone **(972) 788-1600** _____     Email address _____

**22028800** _____     _____
Bar number     State

**Fill in this information to identify the case:**

Debtor name  **Tristream East Texas, LLC**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number
(if known)  _____

☐ Check if this is an
amended filing

Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case.  Include claims which the debtor disputes.  Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claims resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount.  If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Eagle Rock Acquisition Partnership P.O. Box 2968 Houston, TX 77252-2968 | Trish Foreman (281) 408-1314 | Trade | | | | $185,448.08 |
| 2 | Thermo Control, Inc. P.O. Box 1102 Mount Pleasant, TX 75456-1102 | Edgar Franco (903) 588-2337 | Trade | | | | $61,438.17 |
| 3 | EMS USA, Inc. Dept 9296 P.O. Box 4346 Houston, TX 77210 | Chris Hoffman (903) 388-7705 | Trade | | | | $41,005.45 |
| 4 | Hy-Tech Insulation, Inc. P.O. Box 2084 Kilgore, TX 75663 | Keith Freeman (903) 238-6806 | Trade | | | | $40,893.94 |
| 5 | Targa Resources Partners LP 110 W. 7th St. Suite 2300 Tulsa, OK 74119 | AR Department (918) 574-3500 | Trade | | | | $40,848.11 |

Debtor **Tristream East Texas, LLC** _____  Case number (if known) _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 6  Utility Rebate Consultants, Inv 2526 East 71st Street, Suite E Tulsa, OK 74136-5531 | Dan Mailath (918) 492-1224 | Trade | | | | $31,276.36 |
| 7  Sabre Operating Inc. P.O. Box 4848 Wichita Falls, TX 7630j8-0848 | Denise Field (940) 696-8807 | Trade | | | | $24,040.55 |
| 8  In2Tex 3 LP 4908 Costa De Oro Ct. Arlington, TX 76017 | Jason Bradley (214) 914-6442 | Trade | | | | $17,832.51 |
| 9  Louisiana Valve Source, Inc. P.O. Box 932276 Atlanta, GA 31193-2276 | Thomas Davidson (903) 653-1253 | Trade | | | | $17,368.35 |
| 10  Noblett Electric Motor Service P.O. Box 3097 Corsicana, TX 75110 | Mark Noblett (903) 872-6567 | Trade | | | | $15,489.00 |
| 11  NALCO Champion P.O. Box 730005 Dallas, TX 75373-0005 | Monica Brock (936) 671-0411 | Trade | | | | $13,865.12 |
| 12  Western Marketing Inc. P.O. Box 677422 Dallas, TX 75267 | Jess Martin (866) 692-4665 | Trade | | | | $12,607.98 |
| 13  Basic Energy Services, LP P.O. Box 841903 Dallas, TX 75284 | Clint Trewin (903) 379-4011 | Trade | | | | $11,483.00 |

Debtor    **Tristream East Texas, LLC**                          _____          Case number (if known) _____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 14  Nordon Corporation P.O. Box 1415 Round Rock, TX 78680 | Norman Franco (512) 355-3786 | Trade | | | | $11,000.00 |
| 15  SAMCO Enterprises, Inc. 3326 FM 2767 Tyler, TX 75708 | Kandie Epps (903) 597-7207 | Trade | | | | $9,501.10 |
| 16  Johnny Ray Clements 185 Cedar Oaks Drive Mabank, TX 75156 | Johnny Clements (903) 451-4112 | Trade | | | | $8,424.00 |
| 17  DPC Industries Inc. P.O. Box 301023 Dallas, TX 75303-1023 | Jimmy Tidwell (903) 530-4307 | Trade | | | | $7,991.10 |
| 18  John Crane Inc. 24929 Network Place Chicago, IL 60673-1249 | Gary Collier (281) 474-1717 | Trade | | | | $7,194.83 |
| 19  Diversified Projects, Inc. 25000 Pitkin Rd., Suite 270 Spring, TX 77386 | Bob Cooley (281) 367-2028 | Trade | | | | $6,725.00 |
| 20  UNIVAR USA Inc. P.O. Box 849027 Dallas, TX 75284-9027 | AR Department (214) 340-7300 | Trade | | | | $6,539.05 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **Tristream East Texas, LLC**                          CASE NO

                                                                                    CHAPTER   **11**

## VERIFICATION OF CREDITOR MATRIX

    The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date  3/30/2016 _____          Signature  _/s/ Reid Smith_____
                                                                                    **_Reid Smith_**
                                                                                    **_CEO_**


Date _____          Signature _____

24HR Safety
P.O. Box 4356
Dept. 1561
Houston, TX 77210

Aerobic Purified Water
P.O. Box 452
Greenville, TX 75403

Alchem
P.O. Box 426
Ruston, LA 71273-0426

A & W Transfer & Storage dba Fo
809 S.Houston St.
Amarillo, TX 79102

Affirmed Medical Service
P.O. Box 5257
Tyler, TX 75712-5257

All American Collision
8068 East R L Thornton Freeway
Dallas, TX 75228

A-1 Sign Engravers, Inc.
P.O. Box 2641
Midland, TX 79702

AG Power
1704 Rocky Ridge Road
Athens, TX 75751

Alliance Scale & Instrument
P.O. Box 121215
Fort Worth, TX 76121-1215

AAA Sanitation, Inc.
1500 West Claude
Tyler, TX 75702

AG Services
418 N. Underwood
P.O. Box 127
Athens, TX 75751

Allied Electronics, Inc.
Accounts Receivable Dept
P.O. Box 2325
Fort Worth, TX 76113-2325

Acadiana Cooling & Compression,
19115 Aldine Westfield
Houston, TX 77073

Air Liquide America Speciality
P.O. Box 301046
Dallas, TX 75303-1046

Allied Waste Services #069
P.O. Box 78829
Phoenix, AZ 85062-8829

Access Plumbing
P.O. Box 1522
Mabank, TX 75147

Air Mechanics
P.O. Box 31
Willis Point, TX 75169

Allied Waste Services #070
P.O. Box 78829
Phoenix, Az 850628829

Accurate Plumbing
P.O. Box 1522
Mabank, TX 75147

Air Power Sales & Service
823 West Marshall Ave.
Longview, TX 75601

Ally
P.O. Box 9001948
Louisville, KY 40290-1948

Action Cleaning Systems, Inc
P.O. Box 4910
Tyler, TX 75712

Airgas On-Site Safety Services
P.O. Box 676015
Dallas, TX 75267-6015

Altivia Corporation
1100 Louisiana, Suite 4800
Houston, TX 77002

ADP Screening & Selection Servi
P.O. Box 645177
Cincinnati, OH 45264-5177

Airgas Southwest
P.O. Box 676031
Dallas, TX 75267-6031

Alvin D. Williams
8657 Macarthur Blvd., Apt. 2093
Irving, TX 75063-4121

Aeon PEC
P.O. Box 7607
Shreveport, LA 71137-7607

Albert Villalva
4268 Oakridge Estate
Athens, TX 75751

Amegy Bank National Association
1801 Main St.
Houston, TX 77002

American Appraisal Associates,
594 Sawdust Road, #147
The Woodlands, TX 77380

Ana Gonzalez
521 SW CR 0005
Corsicana, TX 75110

Aramark Uniform Services Inc.
P.O. Box 731676
Dallas, TX 75373-1676


American Equipment & Trailer, I
P.O. Box 32190
Amarillo, TX 79120

ANA Lab Corporation
P.O. Box  9000
Kilgore, TX 75663

Arc Energy Equipment LLC
4710  Cameron Street
Scott, LA 70583


American Maid
P.O. Box 8480
Huntsville, TX 77340-0008

Analytical Instruments Corp.
9845 Drysdale Ln
Houston, TX 77041

Arkadin Conference Calling
P.O. Box 347261
Pittsburgh, PA 15251-4261


American Sales and Service Inc
P.O. Box 61610
San Angelo, TX 76906

Anderson Measurement & Enterpri
2101 Erwin Road
Jacksboro, TX 76458

Armor Plate, Inc.
P.O. Box 5625
Pasadena, TX 77508-5625


American Steam, Inc.
P.O. Box 1149
Wylie, TX 75098

Andival Group
1505 Highway 6 S, Suite 110
Houston, TX 77077

Ashby LLP
1010 Lamar, Suite 1200
Houston, TX 77002


American Tank & Vessel, Inc.
1005 Government Street
Mobile, AL 36604

Andrews & Kurth LLP
P.O. Box 301276
Dallas, TX 75303-1276

Asset Risk Management, LLC
500 N. Capital of TX Hwy.
Bldg. 3, Suite 100
Austin, TX 78746


Americom
3800 Paluxy Drive
Suite 106
Tyler, TX 75703

Anthony Boiler Company, Inc.
12909 CR 2919
Eustace, TX 75124

Assist Legal Technologies, LLC
1301 Fannin, Suite 175
Houston, TX 77002


Ametek Canada Inc.
P.O. Box 1906
Station M
Calgary AB Canada, T2P 2M2

Apex Remington
4608 S Garnett Rd., Suite 600
Tulsa, OK 74146

AT & T Internet Services 845406
P.O. Box 5016
Carol Stream, IL 60197-5016


Amistco Separation Products, In
P.O. Box 1550
Alvin, TX 77512

Aqua Process, Inc.
P.O. Box 51
Houston, TX 77001

AT&T  0200632847001
P. O. Box 105068
Atlanta, GA 30348-5068


Amour Plate Inc.
P.O. Box 5625
Pasadena, TX 77508

Aquilex Hydrochem
P.O. Box 952304
Dallas, TX 75395-2304

AT&T  171-789-3496 188
P.O. Box 78045
Phoenix, AZ 85062-8045

AT&T   21482849185397
P.O. Box 630047
Dallas, TX 75263-0047

Atlas Pipeline
110 W. 7th
Suite 2300
Tulsa, OK 74119

B & H Pump and Supply, LC
P.O. Box 247
Selman City, TX 75689


AT&T   21482895753486
P.O. Box 5001
Carol Stream, IL 60197-5001

Atmos Energy
P.O. Box 841425
Dallas, TX 75284-1425

B & W Communications
10337 East Lakeshore Dr.
Tyler, TX 75709


AT&T   214A43-07088383
P.O. Box 5001
Carol Stream, IL 60197-5001

August Industries, Inc.
2811 Eisenhower Street
Carrollton, TX 75007

B.A.S.S. Safety Inc.
P.O. Box 314
Chandler, TX 75758


AT&T   846399648
P.O. Box 5016
Carol Stream, Il 60197-5016

Augusta Marketing Products, Inc
7026 Old Katy Rd., Ste. 250
Houston, TX 77024

Badger Industries, Inc.
100 Badger Drive
Zelienople, PA 16063


AT&T D/C
P.O. Box 5016
Carol Stream, IL 60197-5016

Autoflex Leasing
558 S. Central Expressway
Richardson, TX 75080

Bagwell Energy Services, Inc.
Midsouth Bank
P.O. Box 3742
Lafayette, LA 70502


AT&T Internet 846399615
P.O. Box 5016
Carol Stream, IL 60197-5016

Automatic Data Processing, Inc.
13141 NW Freeway
Houston, TX 77040

Baker Tank Company / Altech
P.O. Box 40
Arp, TX 75750


AT&T Internet Services 84540635
P.O. Box 5016
Carol Stream, IL 60197

Automationdirect.com, Inc.
P.O. Box 402417
Atlanta, GA 30384-2417

Bakercorp
P.O. Box 513967
Los Angeles, CA 90051-3967


AT&T Internet Services 84639961
P.O. Box 5016
Carol Stream, IL 60197-5016

Autosol dba Automation Solution
P.O. Box 890651
Houston, TX 77289

Barco Pump Co. dba for Bartholo
2205 S. Riverfront Blvd.
Dallas, TX 75207


AT&T Internet Services 84696387
P.O. Box 5016
Carol Stream, IL 60197-5016

AWC Inc.
6655 Exchequer Driver
Baton Rouge, LA 70809-5148

Barry Bevill
335 WC Road 1885
Yantis, TX 75497


Athens Daily Review
P.O. Box 32
Athens, TX 75751

Azota Gas Processing, Ltd.
9800 Centre Pkwy, Suite 900
Houston, TX 77036

Barry L. Eaton dba Eaton
1702 Northwood Ct.
Longview, TX 75605

Basic Energy Services, LP
P.O. Box 841903
Dallas, TX 75284

Benshaw, Inc.
Lock Box 223513
Pittsburgh, PA 15251

BP North America Inc.
Helios Plaza, Westlake Campus
201 Helios Way
Houston, TX 77079

Bass Engineering
P.O. Box 5609
Longview, TX 75608

Bernal Consultants, Inc.
19855 Southwest Fwy
Ste. 220
Houston, TX 77479

Bradsby Group
1700 Broadway, Suite 1500
Denver, CO 80290

Bateman & Bateman, LLP
214 E. College Street
Athens, TX 75751

Best Pumpworks
P.O. Box 846334
Dallas, TX 75284-6334

Bradshaw Services, Inc.
P.O. Box 652
Winnsboro, TX 75494

BD Holt Co. dba Holt Cat
5036 W. Loop 281 South
Longview, TX 75603

Bestway Oilfield
16030 Market St.
Chandler, TX 77530

Brammer Engineering, Inc.
400 Texas Street, Suite 600
Shreveport, LA 71101

BDO Seidman, LLP
P. O. Box 31001-0860
Pasadena, CA 91110-0860

BFX Fabrications LLC
13465 Midway Rd.
Suite 300 LB#2
Dallas, TX 75244-5183

Branch Energy Services, LLC
63 Glentrace Circle
The Woodlands, TX 77382

Beckat Oil & Fuel LP
12426 State Hwy 64 West
Tyler, TX 75704

Birdsong & Krantz Construction,
P.O. Box 879
Winnsboro, TX 75494

Branders Com Inc.
9320 NW 13th Street, #11
Miami, FL 33172

Bell County Overhead Crane, LLC
P.O. Box 1757
Lampasas, TX 76550

Bison Supply, LLC
1789 US Hwy 79 W
Buffalo, TX 75831

Brandon Crawford
11421 CR 3904
Athens, TX 75752

Bell Supply Company
418 S. Commerce Street
Kilgore, TX 75662

BK Corrosion, LlC dba Brance Kr
4411 Navigation Blvd.
Houston, TX 77011

Brask, Inc.
2300 Louis Alieman Parkway
Sulphur, LA 70663-1544

Belzona Texoma, Inc.
1216 Executive Drive West
Richardson, TX 75081

Black Box Corporation of Pennsy
P.O. Box 536517
Pittsburgh, PA 15253-5907

Braunflex, LLC
2151 Harvey Mitchell Pkwy S
Suite 217
College Station, TX 77840

Ben Wheatley Public Relations
4611 Beech Street
Bellaire, TX 77401

Blue-Stream Services, LLC
P.O. Box 10610
New Iberia, LA 70562

Brenntag Southwest
P.O. Box 970230
Dallas, TX 75397-0230

Brent Parkman
2703 VZ CR 1712
Grand Saline, TX 75140

Cameron Measurement Sys Divisio
P.O. Box 730172
Dallas, TX 75373-0172

CCS Midstream Services, Inc.
P.O. Box 840730
Dallas, TX 75284-0730


Briggs Equipment, Inc.
Lock Box 841272
Dallas, TX 75284-1272

Canon Safety Services, Ltd.
dba RHI Company
P.O. Box 1879
Kilgore, TX 75663

CDI Corporation
10 Penn Ctr., 14th Floor
Philadelphia, PA 19103


Bright Star-Salem Special Utili
P.O. Box 620
Alba, TX 75410-0620

Canton Motors Inc.
P.O. Box 278
Canton, TX 75103

CDM Resource Management LLC
20405 Tomball Parkway
Suite 700
Houston, TX 77070


Brittany Barker
P.O. Box 131
Emory, TX 75440

Canton Texas Chamber of Commerc
119 N. Buffalo
Canton, TX 75103

Celeritasworks, LLC
7101 College Blvd.
Suite 600
Overland Park, KS 66210


Bryant's Agriculture Equipment
P.O. Box 743
Emory, TX 75440

Capitol Services
P.O. Box 1831
Austin, TX 78767

Cellular One  0360300383
P.O. Box 30336
Billings, MT 59107-0336


Buddy Daughtery
2119 Lakeview Dr.
Carolyn Estates
Mabank, TX 75156

Capus Automation Services, Inc.
P.O. Box 1269
Belle Mead, NJ 08502

Cellular One 412346817
P.O. Box 30336
Billings, MT 59107-0336


C & S Lease Service, L.C.
P.O. Box 1049
Kilgore, TX 75663

Carrier Corporation Code: R1001
P.O. Box 93844
Chicago, IL  60673-3844

Central Freight Lines Inc.
P.O.Box 2638
Waco, TX 76702-2638


C F Industries
4 Parkway North
Suite 400
Deerfield, IL 60015-2590

Casco Industries, Inc.
607 W 62nd St
Shreveport, LA 71106

Central Freight Lines Inc.
P.O. Box 847084
Dallas, TX 75284-7084


C3 Resources, LLC
8556 Katy Freeway
Suite 124
Houston, TX 77024

Catalyst & Chemical Containers,
P.O. Box 841573
Dallas, TX 75284

Century Link
P.O. Box 2961
Phoenix, AZ 85062-2961


Cameron International Corporati
P.O. Box 731412
Dallas, TX 75373-1412

Cates Machine Shop, Inc.
12198 State Hwy 64 West
Tyler, TX 75704-9486

CF Technical Services
3226 Regal Oaks Drive
Pearland, TX 77581

Chambers & Phillips Inc.
701 State Hwy 243
Canton, TX 75103

Chuck Womble
7710 NE 129th Street
Jones, OK 73049

Cleaver-Brooks Sales and Servic
P.O. Box 226865
Dallas, TX 75222-6865

Chandon Peterson
329 PR 5169
Point, TX 75472

Cingular
P.O. Box 650574
Dallas, TX 75265-0574

Clint Simon
2611 South Breeze Dr.
Manvel, TX 77578

Chaparral Energy, LLC
P.O. Box 953852
St. Louis, MO 63195-3852

CITE Corporation
710 5th Ave.
Mansfield, TX 76063

CMI Compressors, Inc.
P.O. Box 5246
Pasadena, TX 77508

Charlotte ISD Tax
P.O. Box 366
Charlotte, TX 78011

Citizens National Bank
fao James L. and Barbara Jones
P.O.Box 551
Grand Saline, TX 75140

Coastal Casting Service, Inc.
2903 Gano
Houston, TX 77009

Chem Group Servces, LLC
2406 Lynch Rd.
Evansville, IN 47711

City of Edmond
P.O. Box 268927
Oklahoma City, OK 73126-8927

Coastal Chemical Co. LLC
Dept. 2214
P.O. Box 122214
Dallas, TX  75312-2214

Chesapeake Exploration LLC
P.O. Box 960161
Oklahoma City, OK 73196-0161

City of Sugar Land
P.O. Box 5029
Suagr Land, TX 77478-5029

Coastal Flow Measurement, Inc.
P.O. Box 58965
Houston, TX 77258-8965

Chill Out A/C & Heating
7381 CR 4613
Athens, TX 75752

Civil Engineering Consultants
1550 IH-10 W, Suite 395
San Antonio, TX 78230

Coastal Maintenance, Inc.
P.O. Box 5246
Pasadena, TX 77508

Chris Adams
770 FM 2946
Alba, TX 75410

Claire Virgina Reid Kalmar
P.O. Box 16649
Wilmington, NC 28408-6649

Comcast  8777703192215120
P.O. Box 660618
Dallas, TX 75266-0618

Chris Gibson
19265 State Hwy 19
Canton, TX 75103

Clean Harbors Catalyst Technolo
1905 Jasmine Bldg. E
Pasadena, TX 77503

Commissioner of The General Lan
P.O. Box 12873
Austin, TX 78711-2873

Christine Allen
P.O. Box 367
Eustace, TX 75124

Clean-Co Systems, Inc.
P.O. Box 301094
Dallas, TX 75303-1094

Community Coffee Co., LLC
P.O. Box 60141
New Orleans, LA 70160

Como-Pickton CISD Tax A/C
P.O. Box 18
Como, TX 75431

Controlsetpoint, Corp.
6725 South Fry Rd.
#700-382
Katy, TX 77494

Crystaphase Products, Inc.
16945 Northchase Dr., Suite 161
Houston, TX 77060-6029

Compressor Systems, Inc.
P.O. Box 841807
Dallas, TX 75284

Cook Compression, Inc.
22372 Network Place
Chicago, IL 60673-1223

Cudd Energy Services, Div. of R
P.O. Box 910080
Dallas, TX  75391

Comptroller of Public Accounts
P.O. Box 149361
Austin, TX 78714-9361

Copy Center
117 S. Beaton
Corsicana, TX 75110

Culligan International Company
4211 Collection Center Drive
Chicago, IL 60693

Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714

Corsicana Welding Supply
2151 East Highway 31
Corsicana, TX 75109

Culligan of DFW
3201 Premier Dr., Suite 300
Irving, TX  75063-6075

Comptroller of Public Accounts-
111 E. 17th Street
Austin, TX 78774-0100

Cotulla ISD Tax Office
310 N. Main St.
Cotulla, TX 78014

Curtis Drake
5115 FM 2324
Point, TX 75472

Conco Industrial Services Corpo
818 West 13th St.
Deer Park, TX  77536

Crane Service Implement Co.
dba for Roy Elmer Byres
9233 Double Bridge Rd.
Mabank, TX 75156

Custom Power
2821 West 11th Street
Houston, TX  77008

Continental Battery Co.
4919 Woodall Street
Dallas, TX 75247

Crisler's Office Supply
P.O. Box 308
Hwy 80
Wills Point, TX 75169

Cynthia Utturia
7505 W. Hwy 22
Barry, TX 75102

Contract Land Staff, LLC
P.O. Box 670304
Dallas, TX 75267-0304

Crisp Analytical Labs, LLC
1929 Old Denton Rd.
Carrollton, TX 75006

D & F Service dba for Dan Hollo
2490 VZ CR 4709
Ben Wheeler, TX 75754

Control Valves, Inc.
654 W Davis St.
Dallas, TX 75208

Criterion Catalysts & Technolog
16825 Northchase Dr., Suite 100
Houston, TX 77060-6088

D. Ronald Harrell
43 Robin Lake Lane
Houston, TX 77024

Control Works, Inc.
2910 Commericial Center
Suite 103-215
Katy, TX 77494

Croft Automation
1001 W. Loop 340., Bldg # 2
Waco, TX 76712

Dale Earwood
6121 Fern Avenue
Pierremont Place #58
Shreveport, LA 71105

Dallas County Tax Assessor
David Childs
P.O. Box 139033
Dallas, TX 75313-0933

David English dba
Mobile Communications Services
P.O. Box 131121
Tyler, TX 75713

Delta Scientific Laboratory Pro
346 Watline Ave.
Mississauga, ON L4Z 1X2, Canada

Dan McVay
2100 Misty Haven
Plano, TX 75093

David L. Gosnell dba DG Service
1406 Loma Linda
Athens, TX 75752

Denny Williams
1001 Lake Carolyn Pkwy., #401
Irving, TX  75039

Danco Pump & Supply Co. Inc.
108 S. 111th E Avenue
Tulsa, OK 74128

David Turner
20070 Hilltop Ranch Dr.
Montgomery, TX 77316

Derek Gray
9129 State Highway 198
Canton, TX 75103

Daniel & JD Brown Welding & Fen
8047 CR 344
Terrell, TX 75161

Dealers Electrical Supply Co.
P.O. Box 2535
Waco, TX 76702-2535

Desert NDT, LLC
16701 Greenspoint Park Drive
Houston, TX 77060

Daniel Wilbanks
12983 CR 1200
Malakoff, TX 75148

Dean Elliott
4942 FM 1069
Aransas Pass, TX 78336

Detco Industries, Inc.
P.O. Box 430
Conway, AR 72033

Danmar Industries, Inc
P.O. Box 62022
Houston, TX 77205

Dean Hager
P.O. Box 588
Mabank, TX 75147

Detcon, Inc.
4055 Technology Forest Blvd., #
The Woodlands, TX 77381

Darrel Standridge
2543 VZ CR 2414
Canton, TX 75103

Dectection Technologies, LLC
3200 Southwest Freeway, Suite 3
Houston, TX 77027

Detechtion USA, Inc.
3200 Southwest Freeway
Suite 3250
Houston, TX 77027

Dave's Texas Auto Detailers
410 Tower St
Grand Saline, TX 75140

Del Mar Scientific Acquisition,
4951 Airport Pkwy., Suite 803
Addison, TX 75001

DG Services dba for David Lee G
1406 Loma Linda
Athens, TX 75752

David Childs
Tax Assessor - Collector
500 Elm Street
Dallas, TX 75202-3304

Delaware Secretary of State
Divisions of Corporations
P.O. Box 5509
Binghamton, NY  13902-5509

Diamond Automation, Inc.
P.O. Box 271567
Flower Mound, TX 75027-1567

David Cunningham
3450 VZ CR 2304
Canton, TX 75103

Delta Controls Corp
585 Fortson St.
Shreveport, LA 71107

Dimension Energy Services
Department 277
P.O. Box 4652
Houston, TX 77210

DIS - San Antonio North
801 North FM 1604 East
San Antonio, TX 78232

Donato Minx and Brown, PC
3200 Southwest Fwy., Suite 2310
Houston, TX 77027-7528

DPC Industries Inc.
P.O. Box 301023
Dallas, TX 75303-1023


Distant Lands Coffee Roaster
25185 Network Place
Chicago, IL 60673-1185

Donnie Devoll
P.O. Box 193
Robert Lee, TX 76945

Dresser-Rand
P.O. Box 7247-6149
Philadelphia, PA 19170-6149


Ditch Witch of East Texas
7809 Hwy 274 North
Tyler, TX 75708

Donnie Parker
3353 State Hwy 19
Edgewood, TX 75117

Drinkwater Products, LLC
P.O. Box 180
Centerville, LA 70522-0180


Diversified Industrial Service
P.O. Box 5030
Botger, TX 79007-5030

DOT/PHMSA, US Dept. of Transpor
C/O ESC, AMZ-300
P.O. Box 269039
Oklahoma City, OK 73125

Duko Oil Co., Inc.
P.O. Box 217
Emory, TX  75440


Diversified Projects, Inc.
25000 Pitkin Rd., Suite 270
Spring, TX  77386

Doug Campbell
3237 VZ CR 3204
Wills Point, TX 75169

Dwyer Instruments, Inc
P.O. Box 338
Michigan City, IN 46361


Dixon Air Mechanics
P.O. Box 31
Wills Point, TX 75169

Douglas M. Belding
1805 Rayna Drive
Weatherford, TX 76086

DXP Enterprises, Inc.
P.O. Box 201791
Dallas, TX 75320-1791


DKM Contracting, LLC
12905 Hwy 64 W
Tyler, TX 75704

Dover Resources, Inc.
dba Cook Compression
P.O. Box 1209
Odessa, TX 79760

Dynamic Flow Computers
11104 W. Airport Blvd., Suite 1
Stafford, TX 77477


DMAR Construction Company
P.O. Box 154671
Waco, TX 76715

Dowlohnes
1200 New Hampshire, NW
Suite 800
Washington, D.C. 20036-6802

E-Tex Gasket
P.O. Box 338
Kilgore, TX 75663-0338


Don Rhodes & Associates, Inc.
940 E. 51st Street, Suite 108
Austin, TX 78751

Downin's Engine Acessories, LLC
P.O. Box 3004
Cypress, TX 77410

E.L.S. Surverying & Mapping Inc
2004 W. Grande Blvd.
Tyler, TX 75703-0537


Donald Allen
dba D. Allen's Trucking LLC
189 Meadow Drive
Gladewater, TX 75647

Downin's of Kilgore, Inc.
P.O. Box 1907
Kilgore, TX 75663

E.Vironment, LP
14011 Park Drive
Suite 100
Tomball, TX 77377-6288

EADS Company
P.O. Box 732217
Dallas, TX 75373-2217

Ecom Instruments, Inc.
1779 Westborough Dr., Suite 102
Katy, TX 77449

EMD Millipore Corporation
25802 Network Place
Chicago, IL 60673-1258

Eagle National Steel, Ltd.
540 Skyline Drive
Hutchins, TX 75141

Edgen-Murray Corporation
10370 Richmond Ave.
Houston, TX 77042

Emedco
39209 Treasury Center
Chicago, IL 60694-9200

Eagle Railcar Services, LP
404 Hwy 287 South
Elkhart, TX 75839

Edgewood Hardware
P.O. Box 223
Edgewood, TX 75117

Emergency Communications Networ
(dba First CAll Network, Inc.)
780 West Granada Blvd, Suite 20
Ormond Beach, FL 32174

Eagle Rock Acquisition Partners
P.O. Box 2968
Houston, TX 77252-2968

Electric Motor Service,
1101 Como Street
P.O. Box 892
Sulphur Springs, TX 75483

Emerson Process Management
5404 Spencer Highway
Pasedena, TX 77505

Eagle Sky Patrol, Inc.
P.O. Box 407
Deadwood, SD 57732

Electronic Business Machines, I
1401 South High
P.O. Box 7067
Longview, TX 75607

Emerson Process Management(Micr
22737 Network Place
Chicago, IL 60673-1227

East Texas Connection 2
6904 Wildwood
Gilmer, TX 75645

Elliott Electric Supply
P.O. Box 630610
Nacogdoches, TX 75963

EMS USA, Inc.
Dept 9296
P.O. Box 4346
Houston, TX 77210

East Texas Fire Protection, Ltd
P.O. Box 4033
Palestine, TX 75802

ELTM, L.P.
1100 Louisiana, Suite 300
Houston, TX 77002

EMSL Analytical. Inc.
200 Route 130 North
Cinnaminson, NJ 08077

East Texas Radiator Svcs., Inc.
703 W Cotton St.
Longview, TX 75604

eMaint Enterprises, LLC
438 N. Elmwood Rd., Suite 201
Marlton, NJ 08053

Enbridge Energy Marketing LLC
1100 Louisiana St.
Suite 3300
Houston, TX 77002

East Texas Sreen Printing
P.O. Box 1146
Malakoff, TX 75148

EMBARQ  9034513004043
P.O. Box 660068
Dallas, TX 75266-0068

Enbridge G&P East Texas LP
1100 Louisiana St.
Suite 3300
Houston, TX 77002

Eastex Instruments
348 Jones Road East
Livingston, TX 77531

EMD Inc.
1411 Twin Oaks
Wichita Falls, TX 76302

Enduro Pipeline Services, Inc.
P.O. Box 3489
Tulsa, OK 74101

ENDYN
300 West First
Alice, TX 78332

Eric Jones
P.O. Box 413
Emory, TX 75440

Exponent Inc. Dept. 002
P.O. Box 200283
Dallas, TX 75320


Enerflex Energy Systems Inc.
10815 Telge Road
Houston, TX 77095

Eric W. Standridge
6158 CR 3925
Athens, TX 75752

Exterran Energy Solutions, Inc.
P.O. Box 201160
Dallas, TX 75320-1160


Enerflex Systems, Inc.
2601 Hwy 135 N
Kilgore, TX 75662

Erwin Wienen
214 Golden Oaks Dr.
Mabank, TX 75156

Factory Direct Safety & Environ
4153 Bluebonnet Drive
Stafford, TX 77477


Enersys Corporation
P.O. Box 731107
Dallas, TX 75373-1107

Escambia Asset Co., Inc.
P.O. Box 2968
Houston, TX 77252-2968

fao James Mosley & Carl Mosley
c/o American National Bank
Acct# 807703871
Seagoville, TX 75159


Engineering Partners Internatio
P.O. Box 5598
Kingwood, TX 77325-5598

Estate of Percy Moseley
P.O. Box 466
Lubbock, TX 79408

Farmers Elec Coop 21973303
P.O. Box 558
Sulphur Springs, TX 75483


Enoch Elizondo
2221 Trevor Dr.
Weatherford, TX 76087-4251

Etheredge Electric Co., Inc.
P.O. Box 19570
6719 Woolworth Road
Shreveport, LA 71149-0570

Farmers Elec Coop 21984003
P.O. Box 558
Sulphur Springs, TX 75483


Enrud Resources Inc.
1006 Vista Road
Pasedena, TX 77504

Etheridge Plumbing
703 State Hwy. 198
Canton, TX 75103

Farmers Elec Coop 22067303
P.O. Box 558
Sulphur Springs, TX 75483


Enterprise FM Trust, dba Enterp
Fleet Management - Attn: Cust.
P.O. Box 800089
Kansas City, MO 64180-0089

Eustace Baseball Softball Assoc
17860 CR 2854
Eustace, TX 75124

Farmers Elec Coop 22076404
P O Box 558
Sulphur Springs, TX 75483-0558


Enviva Health Services
1430 West 7th  Ave.
Corsicana, TX 75110

Eustace ISD - Tax
P.O. Box 188
Eustace, TX 75124-0188

Farmers Elec Coop 22088903
P.O. Box 558
Sulphur Springs, TX 75483


Equipment Depot
1408 South Loop 12
Irving, TX 75060

Euvly Jones & Nelda Jones
2301 VZ CR 1925
Edgewood, TX 75117

Farmers Elec Coop 22279402
PO Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 22314903
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 32845002
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 3340035801
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 22359403
PO Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 32846802
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 3340833101
P.O. Box 558
Sulphur Springs, TX 75483-0558

Farmers Elec Coop 24648802
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 32847602
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 3351055700
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 24649602
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 32848402
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 3362172702
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 31040902
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 33095102
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 4829803
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 31527502
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 33153802
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Electric Cooperative
2000 I-30 East
Greenville, TX  75402-9084

Farmers Elec Coop 31738803
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 33225402
P.O. Box 558
Sulphur Springs, TX 75483

FCC Environmental, LLC dba of H
P.O. Box 674156
Dallas, TX 75267-4156

Farmers Elec Coop 32695902
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 33226202
P.O. Box 558
Sulphur Springs, TX 75483

FedEx
Dept CH
P.O. Box 10306
Palatine, IL 60055-0306

Farmers Elec Coop 32839302
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 3330218702
P.O. Box 558
Sulphur Springs, TX 75483

Fesco, Ltd.
1000 Fesco Ave.
Alice, TX 78332

Farmers Elec Coop 32840102
P.O. Box 558
Sulphur Springs, TX 75483

Farmers Elec Coop 3332952902
P.O. Box 558
Sulphur Springs, TX 75483

Finney H. Williams
208 West College Street
Athens, TX 75751-2407

First Choice Power
P.O. Box 901100
Fort Worth, TX 76101-2100

Forrest Holcomb
5720 Suncrest Dr.
Athens, TX 75752

Fullers Towing & Recovery
19499 Intersate 20 W
Canton, TX 75103


Fisher Scientific
Acct. #760667-001
P.O. Box 404705
Atlanta, GA 30384

Forsyth Electric, LLC
404  Shady Bend
Quitman, TX 75783

Furnace & Tube Service, Inc.
13130 Hwy 44
Gonzales, LA 70737


Fite Fire & Safety
dba of Safety Instrumentation,
P.O. Box 1191
Midland, TX 79702

Fort Bend  I.S.D. Tax Office
P.O. Box  200372
Houston, TX  77216-0372

G E Inspection Technologies LP
3054 Solutions Center
Chicago, IL 60677-3000


Flatrock Engineering and Enviro
18615 Tuscany Stone, Suite 380
San Antonio, TX 78258

Fort Bend County Tax Assessor-C
1317 Eugene Heimann Circle
Richmond, TX 77469

G2 Partners, LLC
10850 Richmond Ave.
Suite 200
Houston, TX 77042


Fleaux Services of Louisiana, L
230 Lynnbrook Blvd
Shreveport, LA 71106

Fox Scientific, Inc.
8221 East FM 917
Alvarado, TX 76009

G3 Technologies, Inc.
2536 West 239th Street
Louisburg, KS 66053


Flint Energy Services, Inc.
P.O. Box 102520
Atlanta, GA 30368-2520

Frank Fort
33222 Boardwalk Dr.
Spanish Fort, AL 36527

Gardner Denver Nash LLC
P.O. Box 952453
St. Louis, MO 63195


FMC Technologies Measurement
Solutions, Inc.
14121 Collections Center Drive
Chicago, IL 60693

Frank Hemmen Associates
5875 E. Loop 281 S
Longview, TX 75602

Gary Stewart
P.O. Box 934
Van, TX 75790


FMC Technologies Measurement, e
c/o Bank of America
901 Main Street
Dallas, TX  75284

Franklin County Clerk
200 Kaufman Street
Mt. Vernon, TX 75457

Gary's Plumbing
P.O. Box 1043
Van, TX 75790


Ford of Canton
17849 Interstate 20
Canton, TX 75103

Franks Quality Janitorial Servi
8270 FM 753
Athens, TX 75751

Gas Analytical Services, Inc.
P.O. Box 1028
Bridgeport, WV 26330


Foresight Communications Group
6103 Cheena Drive
Houston, TX 77096

Frio County
500 E. San Antonio, Suite 20
Pearsall, TX  78061

Gas Equipment Company, Inc.
P.O. Box 29242
Dallas, TX 75229-0242

Gaston Sanitation Service, LLC
P.O. Box 670
Emory, TX  75440

Glenda Phillips
741 Wigley
Mineola, TX 75773

Griffin Creative Company
534 Kingfisher
Sugar Land, TX  77478

GE MDS LLC
175 Science Parkway
Rochester, NY 14620-4261

Global Recruiters of Victoria
P.O. Box 2165
Bedford Park, IL 60499-2165

Grimes County
Appraisal District
P.O. Box 489
Anderson, TX 77830

GE Oil & Gas Compression System
P.O. Box 847108
Dallas, TX 75284-7108

Global Thermoelectric, Inc.
3700 78th Avenue S.E.
Calgary, Alberta T2C 218

Groom and Son Hardware
and Lumber, Inc
P.O. Box 1150
Mabank, TX 75147

Gear Tech, LLC
7800 Bissonnet St., Suite 200
Houston, TX 77074

Goar Sulfur Services & Assistan
1522 Hubbard Dr.
Tyler, TX 75703

Groom and Sons Rental
1310 S. 3rd St.
Mabank, TX 75147

Gemini Insurance Company
Specialty Services
P.O. Box 202736
Dallas, TX 75320-2736

Goldman Sachs
Peterborough Court
133 Fleet St
London EC4A @BB, Uk

Guaranteed Weed Control
P.O. Box 2012
Kilgore, TX 75663

General Monitors
P.O. Box 514019
Los Angeles, CA 90051-4019

Gow-Mac Instrument Company
P.O. Box 25444
Lehigh Valley, PA 18002-5444

Gulf Coast Oil & Gas
1204 Hays St.
Houston, TX 77009

Geotech Engineering and Testing
(dba for DAE & Associates)
800 Victoria Drive
Houston, TX 77022

Grainger
Dept 859732737
P.O. Box 419267
Kansas City, MO 64141-6267

Gulftex Services, LLC
P.O. Box 247
Humble, TX  77347

Gibson Consolidated, LLC
501 E. Garland St.
Grand Saline, TX 75140

Graphic Controls LLC
P.O. Box 1271
Buffalo, NY 14240-1271

H & H X-Ray Services Inc.
P.O. Box 517
W. Monroe, LA 71294

Gibson Service Co.
P.O. Box 291
Grand Saline, TX 75140

Graphic Products, Inc.
P.O. Box 4030
Beaverton, OR 97076-4030

H & R Machine Inc.
P.O. Box 703
Giddings, TX 78942

GK Techstar LLC
802 West 13th Street
Deer Park, TX 77536

Gregg Industrial Insulators
201 Estes Drive
Longview, TX 75602

H & S Valve, Inc.
6704 N. County Rd.
Odessa, TX 79764

H E Spann and Company, Inc.
P O Box 1111
Mt. Pleasant, TX 75456-1111

Hemco, Inc.
P.O. Box 3333
Kilgore, TX 75663-3333

Hines Trucking, Inc.
407 Hines Blvd.
Prescott, AR 71857


H. L. Hailey Enterprises, Inc.
3012 W. Loop 281
Longview, TX 75604

Henderson County Clerk
121 South Prairieville Street
Athens, TX 75751

HLI Water Systems, Inc.
3220 North Freeway, Suite 100Q
Forth Worth, TX 76111


Hach Company
2207 Collections Center Drive
Chicago, IL 60693

Henderson County Tax A/C
125 N. Prairieville #103
Athens, TX 75751

Homer and Judy Heidle
141 VZ CR 3121
Edgewood, TX 75117-5132


Haddington Ventures, LLC
2603 Augusta,  Suite 900
Houston, TX 77057

Heritage Crystal Clean, LLC
13621 Collections Center Dr.
Chicago, IL 60693-0136

Hootens LLC
1139 West Lennon Drive
Emory, TX 75440


Hammco Air Coolers
P.O. Box 341
Owasso, OK 74055

Hernandez, Carson & Primrose, I
dba General Machine & Tool
P.O. Box 646
Eustace, TX 75124

Hopkins County Clerk
298 Rosemont Street
Sulphur Springs, TX 75482


Hansen Supply Company
922 NW Leary Way
Seattle, WA 98107

Hero Flare, LLC
445 FM 20
Bastrop, TX 78602

Hopkins County Tax Office
P.O. Box 481
Sulphur Springs, TX 75483


Harris County Tax Assessor
P.O. Box 4663
Houston, TX  77210-4663

Herzfeld Fabricators, Inc.
508 Lincoln
Wichita Falls, TX 76306

Horizon Environmental Services,
1507 South IH 35
Austin, TX  78741


Harsco Industrial
Air-X-Changers
1750 Solutions Center
Chicago, IL 60667-1007

Hi-Plains Filtration & Supply,
P.O. Box 656
Pampa, TX 79066-0656

Horn Solutions, Inc.
2415 Town Center Dr., Suite 200
Sugar Land, TX 77478


Hatfield & Company , Inc.
P.O. Box 910862
Dallas, TX 75391-0862

Hi-Tech Testing Service, Inc.
P.O. Box 12568
Longview, TX 75607

Houston Service Industries, Inc
7901 Hansen Road
Houston, TX 77061


Hawk Installation & Constructio
.P.O Box 129
Bogata, TX 75417

Hickman Electric & Pump Inc.
P.O. Box 2240
Athens, TX 75751

Howard Compressor Ser
P.O. Box 1231
Pampa, TX 79066-1231

Howard Measurement Co., Inc.
1637 Enterprise St.
Athens, TX 75751

Industrial Scientific
P.O. Box 536476
Pittsburg, PA 15253-5906

Internal Revenue Service
Centralized Insolvency Operatio
P.O. Box 7346
Philadelphia, PA 19101-7346

HV Engineering, LLC
5300 N. Braeswood, Suite 4-296
Houston, TX 77096

Ingersoll Rand
15768 Collections Center Drive
Chicago, IL 60693

Internal Revenue Service
P.O. Box 21226
Philadelphia, PA 19114

Hy-Tech Insulation, Inc.
P.O. Box 2084
Kilgore, TX 75663

Ingram Health Care, P.C.
921 W. Dallas Street
Canton, TX 75103

International Chemical Company
Department 2305
Tulsa, OK 74182

Hytorc
333 Route 17 North
Mahwah, NJ 07430

Inland Products, Inc.
P.O. Box 1826
Kilgore, TX 75663

International Chemical Company
1887 E. 71st St.
Tulsa, OK 74136-3984

i033
P.O. Box 827058
Philadelphia, PA 19182-7058

Inpro Equipment LLC
1525 Lakeville Drive
Suite102
Kingwood, TX 77339

Intertek USA, Inc. dba Caleb Br
P.O.Box 416482
Boston, MA 02241-6482

Ignition Systems & Controls LP
P.O. Box  841878
Dallas, TX 75284-1878

Instrumart
35 Green Mountain Drive
S. Burlington, VT 05403

Intrinsic Safety Equipment of T
P.O. Box 202453
Dallas, TX 75320-2453

In2Tex 3 LP
4908 Costa De Oro Ct.
Arlington, TX 76017

Integrity & Safety Planning LLC
PO Box 1815
Rosenberg, TX 77471

Invensys Systems Inc.
14526 Collections Center Drive
Chicago, IL 60693

Industrial Controls Distributio
P.O. Box 5211
Department 116241
Binghamton, NJ 13902-5211

Integrity Measurement & Control
P.O. Box 1889
Sugar Land, TX 77487-1889

IPC Marketing
P.O. Box 668307
Pompano Beach, FL 33066-8307

Industrial Electronic Supply, I
P.O. Box 3902
Shreveport, LA 71133-3902

Integrity Safety Consultants
4114 Scone Street
Houston, TX  77084

Iron Horse Unlimited, Inc.
11101 Highway 31 West
Malakoff, TX 75148

Industrial Gasmaster Services,
1010 Foster St
San Angelo, TX 76903

Interdyn
2277 West Hwy 36, Suite 300
Roseville, MN 55113

J-W Measurement Company
P.O. Box 732238
Dallas, TX 75373-2238

J.H. Foglietta Consulting, LLC
5827 Fairdale Ln.
Houston, TX 77057

James Sanders Crane Co.
108 Brentwood Cr.
Athens, TX 75751

Jim Goodall
12130 CR 3520
Brownsboro, TX 75756

J.J. Minyard
Van Zandt County Tax Assessor
24632 St. Hwy 64
Canton, TX 75103-6181

James Satullo
444 VZ CR 3221
Wills Point, TX 75169

Jim's Rental Service
P.O. Box 504
Laird Hill, TX 75666

Jack Adams
1762 RS CR 2110
Emory, TX 77440

Jan E. Phillips
4824 W. Amity Road
Salado, TX 76571

JM Test Systems, Inc.
P.O. Drawer 45489
Baton Rouge, TX 70895

Jack D. Moseley
122 State Line Dr.
Holiday Island, AR 72631

Jason L. Townsend
612 Slides Circle
Canton, TX 75103

Jodene Cleveland
1911 Riley Fuzzell Rd
Spring, TX 77386

Jack Dee Moseley Sr.
122 Stateline Dr.
Holiday Island, AR 72631

Jatco, Inc.
244 N.W. 111th St.
Oklahoma City, OK 73114

Joey Ridgle's Septic Service, I
P.O. Box 822
Brownsboro, TX 75756

Jackson Walker L.L.P
P.O. Box 13989
Dallas, TX 75313

Jerry Townsend
3466 Van Zandt County Rd., #320
Wills Point, TX 75169

John Clark
210 West Myrtle
Winnsboro, TX 75494

James and Gladys Pelham
1301 Airport Freeway, #130
Bedford, TX 76021

Jet Specialty Inc.
P.O. Box 678286
Dallas, TX 75267-8286

John Crane Inc.
24929 Network Place
Chicago, IL 60673-1249

James Bailey
355 VZ CR 2313
Canton, TX 75103

JGB Enterprises, Inc.
115 Metropolitan Drive
Liverpool, NY 13088-6460

John Crane Lemco
2931 East Apache Street
Tulsa, OK 74110-2245

James F. Siptak
2709 Perry Lane
Alvin, TX 77511

Jhil Williams
105 Southern Oaks Drive
Lake Jackson, TX 77566

John Hawley
1345 State Hwy 30
Karens, TX 75144

James R. Boyd
6902 Harvest Glen Dr.
Humble, TX 77346

Jill Welch
7101 Meadowbrook Dr.
Fort Worth, TX 76112

John Hopkins Unlimited Inc.
510 Country Lane
San Antonio, TX 78209

John T. Clough, PE, Inc.
12726 Shady Knoll
Cypress, TX 77429

K W Utilities
4793 FM 639
Frost, TX 76641

Kelly Alberda
109 Slaughter Ranch
Trinidad, TX 75163


John Zink
P.O. Box 915001
Dallas, TX 75391-5001

K&L Demolitition
15252 CR 1134
Tyler, TX 75709-4707

Kelly Tomlinson
711 Austin Acres
Sulphur Springs, TX 75482


Johnathan Pierce
171 VZ CR 2201
Canton, TX 75103-5306

K2 Controls Inc.
4420 FM 1960 W, Suite 116
Houston, TX 77069

Kelvin Ford
10741 CR 411
Tyler, TX 75704


Johnny Ray Clements
185 Cedar Oaks Drive
Mabank, TX 75156

Kaeser & Blair Inc.
4236 Grissom Drive
Batavia, OH 45103

Ken's Comfort Zone
1410 S. Third St., Suite C
P.O. Box 315
Mabank, TX 75147


Joshua Dulude
335 CR 1885
Yantis, TX 75497

Kam Controls Inc.
3939 Ann Arbor Dr.
Houston, TX 77063

Ken's Heat Treating/Stress Reli
7108 FM 1844
Gladewater, TX 75647


Joyce Steel Erection, Ltd.
P.O. Box 8466
Longview, TX 75607

Karnes City ISD
P.O. Box 38
Karnes City, TX 78118-0038

Kenneth Roberts
308 Arbor Street
Eustace, TX 75124


JR Crane & Excavation, Inc
5420 Hwy 69 S.
Greenville, TX 75402

Karnes County Tax Assessor/Coll
200 East Calvert, Suite 3
Karnes, TX 78118-3210

Kenneth Smith
1753 S. Hwy 258
Wichita Falls, TX 76310


JT Thorpe Company
6833 Kirbyville St.
Houston, TX 77033

Kaufman County Tax A/C
P.O. Box 339
Kaufman, TX 75142

Kensar LLC dba S&S Trucking
6550 FM 2691
Athens, TX 75751


Juan Chinea
577 Buffalo Street
Canton, TX 75103

Kearney Trailers
14800 I-20
Canton, TX 75703

Kevin Bradshaw
P.O. Box 523
Quitman, TX 75783


K E Andrews & Company
1900 Dalrock Road
Rowlett, TX 75088

Keaton Simmons
901 VZ CR 2511
Canton, TX 75103

Kevin Carroll
849 South Gun Barrel Lane, Unit
Mabank, TX 75156

Kimberly Lightfoot
1401 Princeton Dr.
Corsicana, TX 75110

Lab Safety Supply
P.O. Box 5004
Janesville, WI 53547-5004

Liberty Flags, Inc.
P.O. Box 55101
Tulsa, OK 74155-1101

Kimray Inc.
Oil & Gas Equipment & Contrls
P.O. Box 248869
Oklahoma City, OK 73124

Lab Synergy
P.O. Box 708
Goshen, NY 10924

Liebert Corporation
P.O. Box 70474
Chicago, IL 60673

Kinetic Engineering Corporation
2055 Silber Rd., Suite 101
Houston, TX 77055

Larry Stevens
P.O. Box 411
Edgewood, TX 75117

Lift Truck Supply, Inc.
P.O. Box 8251
Tyler, TX 75711

King & Spalding, LLP
P.O. Box 116133
Atlanta, GA 30368-6133

LaSalle County Tax Office
P.O. Box 737
101 Courthouse Square, Suite 10
Cotulla, TX 78014

Lightspeed Systems, Inc.
5304A Bellaire Blvd.
Bellaire, TX  77401

King Air Conditioning Inc.
301 Corky Boyd Ave.
Wills Point, TX 75169

Lawson Products Inc.
P.O. Box 809401
Chicago, IL 60680-9401

Linco-Electromatic, Inc.
P.O. Box 4396
Midland, TX 79704

King Sand and Gravel
P.O. Box 190
Athens, TX 75751

Legacy Measurement Solutions, I
(J.W. Measurement)
P.O. Box 732238
Dallas, TX 75373-2238

Lincoln Parish Sales &
Use Tax Commission
P.O. Box 863
Ruston, LA 71273-0863

Knighten Machine & Services dba
1733 NE Loop 436
Carthage, TX 75633

Leo Vasquez
Tax Assessor Collector
P.O. Box 4622
Houston, TX 77210-4622

Linde, Inc. [Linde LLC Dallas T
P.O. Box 731114
Dallas, TX  75373-1114

Koch-Glitsch, LP
P.O. Box 915034
Dallas, TX 75391-5034

Leon J. and Celia M. Ashton
c/o Prosperity Bank
P.O. Box 399
Eustace, TX 75124-0399

Liza J. Rheem Revocable Trust
P.O. Box 782618
Wichita, KS 67278

L T Mapping Services, Inc.
12211 E. 52nd St., Suite 304
Tulsa, OK 74146

Lessley Services LLC
500 Century Plaza D, Suite 150
Houston, TX 77073

LJA Engineering, Inc.
2929 Briarpark Drive, Suite 600
Houston, TX 77042

Lab Depot, Inc
469 Lumpkin Campground Rd South
Dawsonville, GA 30534

Leverage Engineering
P.O. Box 875
Palacios, TX 77465

Lock Doc Inc.
3506 W Loop 281, Suite 101
Longview, TX 75604

Locke Liddell & Sapp LLP
P.O. Box 201072
Houston, TX  77216-1072

Lower Colorado River Authority
P.O. Box 31142
Dallas, TX 75303-1142

Magic Cast Products
151 Cody Austin Dr.
Gun Barrel City, TX 75156


Lone Star Beverage Services
14019 S.W. Freeway, #301-609
Sugar Land, TX  77478

LST Heat Treating, LLC
P.O. Box 2569
Longview, TX 75606

Magic Fence
405 Reynolds Rd.
Athens, TX 75751


Lone Star NGL Product Services,
800 E. Sonterra Blvd., Suite 40
San Antonio, TX 78258

Lubrication Services, LLC
PO Box 201403
Dallas, TX 75320-1403

Magnetrol International Incorpo
705 Enterprise Street
Aurora, IL 60504-8149


Lone Star Pump & Valve Company
P.O. Box 730
Kilgore, TX 75663

Luckett Crane Service, Ltd.
431 Hwy. 24 North
Commerce, TX  75428

Mahaca Construction
7728 Long Point, Suite 201
Houston, TX 77055


Lone Star Railroad Contractors
P.O. Box 1150
Ennis, TX 75120

Lynn R. Mullins
dba Modern Builders Supply
31209 State Hwy. 64
Wills Point, TX 75169

Maintenance Engineering Ltd.
P.O. Box 2123
Fargo, ND 58107-2123


Lone Star Transportation LLC
P.O. Box 3257
Abilene, TX 79601-3257

M-Tex Industrial Supply Co., In
925 Lavon Circle
Lavon, TX 76166

Malakoff ISD Middle School
106 N. Cedar
Malakoff, TX 75148


Lonstar Western & Casual
1115 East Tyler St.
Athens, TX 75751

M.W. Smith Equipment, Inc.
P.O. Box 3765
Longview, TX 75606

Mangan Engineering & Automation
1500 W. Carson Street
Suite 100
Long Beach, CA 90810


Louis Dreyfus Energy Services
20445 State Hwy 249
Houston, TX  77070-2609

Mac Tools
505 North Cleveland Avenue
Westerville, OH 43082

Mar-L-Bar Corporation
284 County Road 308
Gonzales, TX 78629


Louisiana Department of Revenue
P.O. Box 4998
Baton Rouge, LA 70821-4998

Mack Matheson & Marchesoni, PLL
One Energy Square
4925 Greenville Ave., Suite 880
Dallas, TX 75206

Maradyne Corporation
4540 West 160th Street
Cleveland, TX 44135-2628


Louisiana Valve Source, Inc.
P.O. Box 932276
Atlanta, GA 31193-2276

Macquarie Bank Limited
1 Martin Place
Sydney, NSW

Marijean Morris
14903 Chadbourne
Houston, TX 77079

Mark G. Sewell
4801 Classen Blvd.
Suite 147
Oklahoma City, OK 73118

Martin Spgs WSC
P.O. Box 9
Como, TX 75431

McComb Relocation Services
P. O. Box 1678
Corpus Christi, TX 78403

Mark Riley
209 N.E. Railroad Street
Bronte, TX 76933

Mary F. Thorn
2146 VZ CR 3104
Edgewood, TX 75117

McCrary Trucking Company
P.O. Box 2027
Longview, TX 75606

Mark Standrige
790 VZ CR 2432
Canton, TX 75103

MAS Fire & Security Inc.
1510 Randolph, Ste. 306
Carrollton, TX 75006

McGinnis Industrial Sales
3935 Hartsdale
Houston, TX 77063

Mark Thomas
1501 Cypress
Breckenridge, TX 76424

Master Craft Plumbing
P.O. Box 61
Kerens, TX 75144

McGriff, Seibels, & Williams of
818 Town & Country Blvd.,
Ste. 500
Houston, TX 77024-4549

Marr Oil & Gas Ltd.
325 N. St Paul Street
Suite 2500
Dallas, TX 75201

Master Pumps & Equipment Corp.
P.O. Box 678483
Dallas, TX 75267-8483

MCI
P.O. Box 371838
Pittsburg, PA 15250-7838

Martin Gas Sales Div-Mop
P.O. Box 191
Kilgor, TX 75662

Masters Synthetic Oil Solutions
P.O. Box 3169
Spring, TX 77383

McJunkin Red Man - Grand Prairi
841 Heinz Way
Grand Prairie, TX 75051

Martin Lake Construction, Inc.
P.O. Box 730917
Dallas, TX 75373

Matheson Tri Gas Inc.
P.O. Box 845502
Dallas, TX 75284-5502

McJunkin Red Man Corporation
P.O. Box 204392
Dallas, TX 75320-4392

Martin Lake Energy Services LC
3206 Southwest Loop
Cathage, TX 75633

Matt Borthwick
4100 Jewel Ct.
Granbury, TX 76048

McKinney Measurement & Control
206 Knowles St.
Kilgore, TX 75662

Martin Marietta Materials, Inc
1503 LBJ Freeway
Suite 400
Dallas, TX 75234

Mayhan Fabricators, Inc.
P.O. Box 700
Gilmer, TX 75644

McMaster-Carr Supply Company
P.O. Box 7690
Chicago, IL 60680-7690

Martin Midstream Partners LP
Martin Operating Partnership L.
P.O. Box 671294
Dallas, TX 75267-1294

MCaps, Inc.
102 Main Street
Houston, TX 77587

McMullen County Tax Assessor-Co
P.O. Box 38
Tilden, TX 78072-0038

McNichols Co.
P.O. Box 101211
Atlanta, GA 30392-1211

Metco Enviroment
Dept. 2292
P.O. Box 122292
Dallas, TX 75312-2292

Mid-States Supply Company
1501 West Ferguson
Mt. Pleasant, TX 75455


MDG Overhead Crane, LLC
P.O. Box 2432
Lindale, TX 75771

Michael Banschbach
505 N. Big Spring St., Ste. 594
Midland, TX 79701

Middleman Alarm Systems
115 Harrell Street
Gun Barrel City, TX 75156


Medical Plaza Mobile Surveilanc
P.O. Box 670
LaPorte, TX 77572-0670

Michael C. Lacey
dba Re-Cip Parts & Maintenance
2718 Twin Creek
Grapevine, TX 76051

Midwest Steel Company, Inc.
9825 Moers Road
Houston, TX 77075


Megapath Networks Inc.
P.O. Box 7711
San Francisco, CA 94120

Michael D. Gradick
P.O. Box 2432
Lindale, TX 75771

Midwest Telephone Co., Inc.
8172 Zionsville Road
Indianapolis, IN 46268


Mercer Valve Company, Inc.
5758 US Highway 380
Bridgeport, TX 76426

Michael Urban
6 Carlton Park Ct.
Houston, TX 77024-7316

Midwestern Services, Inc.
8501 South Loop East
Houston, TX 77017


Merichem Chemicals & Refinery S
P.O. Box 4346, Dept 655
Houston, TX 77210-4346

Mickey Beer
119 Grande Lane
Gunbarrel City, TX 75156

Miille Applied Research Co., In
P.O. Box 87634
Houston, TX 77287


Metal Goods Mfg Company, Inc.
428 W. 8th Street
Bartlesville, OK 74003

Micro-Shield
P.O. Box 729
Grapevine, TX 76099

Mike Graff
P.O. Box 43496
Seven Points, TX 75143


Metal Mart
P.O. Box 1735
Shreveport, LA 71166-1735

Mid South Engine & Power System
2201 E. US Highway 80
White Oak, TX 75693

Mike's Septic Systems
22389 I-20
Wills Point, TX 75169


Metalforms Inc.
P.O. Box 20118
Beaumont, TX 77720-0118

Mid-Continent Prospect Expo
P.O. Box 5110
Edmond, OK 73083

Milbar Hydro-Test Inc.
651 Aero Drive
Shreveport, LA 71107


Metallurgical Engineering Servi
845 E. Arapaho
Richardson, TX 75081

Mid-South Fabrication & Welding
25000 Pitkin Rd.
Suite 270
Spring, TX 77386

Milburn Chaney Tax A/C
125 N. Prairieville #103
Athens, TX 78751

Miller Electrical Construction
1615 W. 24th Street
Houston, TX 77008

Moore Fans LLC
800 S Missouri Avenue
Marceline, MO 64658

Ms. Joyce Layman
Citizen's National Bank
P.O. Box 717
Waxahachie, TX 75168-0717

Mills Feed & Supply
308 S. Terry
Malakoff, TX 75148

Morning Star Consultants
98 San Jacinton Blvd.
Suite 520
Austin, TX 78701

Murray Energy Inc.
Murray Energy
12850 E. Bournewood Dr.
Sugar Land, TX 77478

Milton Roy Company Inc.
Flow Control Division
P.O. Box 13460
Newark, NJ 07188-0040

Morrison Group (dba for W.R. Mo
510 East Ramsey, Suite 1
San Antonio, TX 78216

Murray Services Inc.
2293 County Street 2814
Chickasha, OK 73018

Mistras Group, Inc.
P.O. Box 405694
Atlanta, GA 30384-5694

Motion Industries dba Drago Sup
P.O. Box 849737
Dallas, TX  75284-9737

Muse, Stancil & Co.
15455 Dallas Parkway
Suite 350
Addison, TX 75001

Mitchell County Clerk
349 Oak Street
Room 103
Colorado City, TX 79512

Motion Industries, Inc.
P.O Box 504606
St. Louis, MO  63150

Mustang Gas Compression, LLC
P.O. Box 678409
Dallas, TX 75267-8409

Mitchell Oil Co.
330 E South Commerce St.
Wills Point, TX 75169

Motor Parts Service of Ruston I
707 E. Georgia Ave.
Ruston, LA 71270

Myers-Aubrey Company
P.O. Box 470370
Tulsa, OK 74147

Mobile Communications Services
P.O. Box 131121
Tyler, TX 75713

Mozelle Wylie
2195 Portofino Dr.
Rockwall, TX 75032

Myofficeproducts.com
P. O. Box 306003
Nashville, TN 37230-6003

Monty Kelso
P.O. Box 43457
Seven Points, TX 75143

Mr. Patrick H. Admire
5102 Timber Cove Court
Arlington, TX 76107

Myrna Rose
2710 Grants Lake  Blvd.
# L4
Sugar Land, TX 77479

Moody Trucking LLC
P.O. Box 253
Emory, TX 75440-0253

Mrs. Brenda Honeycutt
P.O. Box 721
Canton, TX 75103

Myron L. Company
P.O. Box 507005
San Diego, CA 92150-7005

Moodys Sand and Gravel
P.O. Box 253
Emory, TX 75440

Ms. Bobbie Thomas
P.O. Box 942
Mabank, TX 75147

NACM Southwest
National Assoc Credit Manage
P.O. Box 167688
Irving, TX 75016-7688

NALCO Champion
P.O. Box 730005
Dallas, TX 75373-0005

Nesossi Studios
131 Brooks Street, Suite 100
Sugar Land, TX 77478

Nicol & Associates, Inc.
1121 Rockingham Dr.
Richardson, TX 75080

Nape Expo LP
P.O. Box 224531
Dallas, TX 75222

Netherland Sewell & Assoc., Inc
4500 Thanksgiving Tower
1601 Elm Street
Dallas, TX 75201

Nicol Scales & Measurement
P.O. Box 222288
Dallas, TX 75222-2288

National Field Services
649 Franklin St.
Lewisville, TX 75057

NETPHD
P.O. Box 209
Tyler, TX 75710

Niki Womble  - Custodian
Regency Gas Srvcs- Petty Cash
16401 CR 2854
Eustace, TX 75124

National Oilwell Varco, LP (Nov
P.O. Box 201248
Dallas, TX 75320-1248

Neva Jean Reid
400 VZ CR 3110
Edgewood, TX 75117-4622

Noblett Electric Motor Service
P.O. Box 3097
Corsicana, TX 75110

National Supply Co., Inc.
P.O. Box 1998
Athens, TX 75751

Newark
P.O. Box 94151
Palatine, IL 60094-4151

Nolan Power Group, LLC
21448 Marion Lane
Mandeville, LA 70471

National Switchgear System Inc.
649 Franklin Street
Lewisville, TX 75057

Newegg.com
16839 E. Gale Ave.
City Of Industry, CA 91745

Nordon Corporation
P.O. Box 1415
Round Rock, TX 78680

National Tank Company
P.O. Box 200203
Houston, TX 77216-0203

Newman Printing Company Inc.
1300 East 29th Street
Bryan, TX 77802

Norman Communications
1501 Kilgore Drive
Henderson, TX 75652

Navigant Consulting, LLC
4511 Paysphere Circle
Ste. 500
Chicago, IL 60674

Nexeo Solutions, LLC
62190 Collections Center Dr.
Chicago, IL 60693-0621

North Texas Scales, Inc.
P.O. Box 996
2727 N. Hwy. 175
Seagoville, TX 75159

NEC
8774 Andrews Hwy N.
Odessa, TX 79765

NGL.com
2103 White Eagle Lane
Katy, TX 77450

Northeast Texas Public Health
P.O. Box 2039
Tyler, TX 75710-2039

Neches & Trinity Valleys GCD
P.O. Box 1387
914 S. Bolton Str.
Jacksonville, TX 75766

Nichols Oil Company
P.O. Box 3029
Denver, CO 80201-3029

Northern Safety Co., Inc.
P.O. Box 4250
Utica, NY 13504-4250

Nova Analytical Systems Inc.
1925 Pine Avenue
Niagara Falls, NY 14301

Oil & Gas Journal
Subscriber Service
P.O. Box  2002
Tulsa, OK 74101

Optical Scientific Inc.
2-6 Metropolitan Court
Gaithersburg, MD 20878

Nova-Tech International, Inc.
800 Rockmead Dr, Ste. 102
Kingwood, TX 77339

Olan S. Loveless
P.O. Box 130486
Tyler, TX 75713

Orkin Inc.
2910 Teague Dr.
Tyler, TX 75701-3734

O.U. Foundation
339 West Boyd Street
Norman, OK 73069-9984

Omega Medical
1819 Troup Highway
Tyler, TX 75701

Orkin Pest Control
P.O. Box 8648
Tyler, TX 75711-8648

OCE Imagistics Inc.
P.O. Box 856193
Louisville, KY 40285-6193

Omega Natchiq
P.O. Box 14310
New Iberia, LA 70562-4310

Oslin Nation
P.O. Box 951321
Dallas, TX 75395-1321

Odessa Pumps & Equipment
P.O. Box 60429
Midland, TX 79711-0429

Omicron Controls, Inc.
P.O. Box 7745
The Woodlands, TX 77387-7745

Overhead Door Company of Tyler
2000 Anthony Drive
Tyler, TX 75701

Odis J. Munns
6917 FM 1861
Athens, TX 75751

Omni Flow Computers, Inc.
12620 West Airport Boulevard
Suite 100
Sugar Land, TX 77478

Oxbow Sulphur Inc.
Attn:  Treasury Dept
1601 Forum Place
West Palm Beach, FL 33401

Odyssey Document Services, Inc.
311 North Stemmons Freeway
Suite 101
Dallas, TX 75207

Omni Flow Computers, Inc.
12620 West Airport Blvd
Houston, TX 77478

Ozarka Natural Spring Water
Processing  Center
P.O. Box  856680
Louisville, KY 40285-6680

Office Depot
Dept. 56 -4205061095
P.O. Box 689020
Des Moines, IA 50368-9020

One Call Systems, Inc.
115 Evergreen Heights Drive
Pittsburgh, PA 15229

Paige Company, Inc.
400 Kelby Street
8th Floor
Fort Lee, NJ 07024

Ohmart/Vega Corporation
Location #0162
Cincinnati, OH 45264-0162

ONEOK Westtex Transmission, LP
100 West Fifth Street
Tulsa, OK 74103

Palacios Marine & Industrial Co
2382 State Hwy 35 N
Port Lavaca, TX 77979

OHMSTEDE Ltd.
12415 Hwy 225
La Porte, TX 77571

OPIS
P.O. Box 98067
Washington, DC 20090-8067

Paradigm Liaison Services, LLC
P.O. Box 9123
Witchita, KS 67277

Parker Hannifin Corporation
7975 Collection Center Dr.
Chicago, IL 60693

Peoples Tel Co-Op 9033837460
P.O. Box 228
Quitman, TX 75783-0228

Petris Technology, Inc.
1900 Saint James Place
Suite 700
Houston, TX 77056

Parmer Automotive & Towing
490 E. Lennon Drive
P.O. Box 872
Emory, TX 75440

Peoples Tel Coop 9033832048
P.O. Box 228
Quitman, TX 75783-0228

Petrolab Company, LLC
2001 N. Indianwood Ave.
Broken Arrow, OK 74012

Patrick Welding Supply
417 Broadway St.
Winnsboro, TX 75494

Peoples Telephone Cooperative 6
P.O. Box 228
Quitman, TX 75738-0228

Petroleum Analyzer Company, LP
(Pac)
8824 Fallbrook Drive
Houston, TX 77064

Patsy G. Weaver
333 Old Mill Ct.
Dallas, TX 75217

Pepperl+Fuchs, Inc.
P.O. Box 1041
New York, NY 10268-1041

Petrospect Inspection Services
P.O. Box 0400
Texas City, TX 77592-0400

Payne Springs Fire-Rescue
9674 State Hwy. 198 South
Mabank, TX 75156

Performance Contracting, Inc.
501 S. Wisteria St.
Mansfield, TX 76063

Phillip W. Smith & Tanya Smith
P.O. Box 282
Fruitvale, TX 75127

Payne Springs Water
9690 State Hwy 198
Mabank, TX 75156

Perma-Pipe
7720 North Lehigh Avenue
Niles, IL 60714-3491

Phoenix Services
P.O. Box 919
La Porte, TX 77572-0919

Pecos County Clerk
103 West Callaghan
Fort Stockton, TX 79735

Perry Hutcherson
340 VZ CR 2416
Canton, TX 75103

Pierce Pump, L.P.
P.O. Box 560727
Dallas, TX 75356-0727

Peerless Dynamics LLC
1802 Cloud Croft Drive
Firendswood, TX 77546

Pesi
11702-B Grant Road #627
Cypress, TX 77429

Pike and Fischer
8505 Fenton Street
Suite 208
Silver Spring, MD 20919

Pentasul Inc.
P.O. Box 30015
North Vancouver, BC V7H 2Y8

Peters Chevrolet
P.O. Box 5550
Longview, TX 75608

Pipe & Tube Supplies, Inc.
1917 Mykawa Rd.
Pearland, TX 77581

Peoples Communicat 9031100714
P.O. Box 228
Quitman, TX 75783-0920

Petral Consulting Company
9800 Richmond Ave.
Suite 505
Houston, TX 77042

Pipeline Engineering Solutions,
11702-B Grant Rd. #627
Cypress, TX 77429

Pipeline Services International
3430 S Sam Houston Parkway E
Suite 100
Houston, TX 77047

Platts Inside Ferc's Gas Market
Divn. Of The Mcgraw-Hill, Inc.
P.O. Box 848093
Dallas, TX 75284-8093

Praxair Services, Inc.
P.O. Box 417518
Boston, MA 02241-7518


Pipeline Supply & Service
P.O. Box 301130
Houston, TX 77230

PLC Center. Com.
Division of Radwell Internation
111 Mount Holly Bypass
Lumberton, NJ 08048

Precision Energy Services, Inc.
P.O. Box 200698
Dallas, TX 75320-0698


Pipeline Valve Specialty Inc.
P.O. Box 201248
Dallas, TX 75320-1248

Pleasanton ISD
831 Stadium Dr.
Pleasanton, TX 78064

Precision Engine Controls Corp.
11661 Sorrento Valley Road
San Diego, CA 92121


Pitney Bowes
P.O. Box 371874
Pittsburgh, PA 15250-7874

PLS, Inc.
P. O. Box 4987
Houston, TX 77210-4987

Precision Engine Controls Corp.
P.O. Box 24532
Seattle, WA 98124-0532


Pitney Bowes Credit Corporation
P.O. Box 856460
Louisville, KY 40285-6460

Porocel Industries, LLC
P.O. Box 643974
Cincinnati, OH 45264-3974

Preferred Utilities
31-35 South Street
Danbury, CT 06810


Pitney Bowes Global Financial S
P.O. Box 371887
Pittsburgh, PA 15250-7887

Porous Media, Ltd. CM-9761
P.O. Box 70870
St. Paul, MN 55170-9761

Premier Pump Services Company
P.O. Box  925
Wichita Falls, TX 76307


Plains Marketing, L.P.
P.O. Box 4346, Dept. 327
Houston, TX 77210-4648

Post Buckley Schuh & Jernigan
P.O. Box 848176
Dallas, TX 75284-8176

Premier Technical Services Inc.
200 W Highway 6,
Suite 210
Waco, TX 76712-3987


Plant Equipment & Services
5401 W. Hwy 21
Bryan, TX 77803

Power Control Systems
9013 Kingswood Place
Waco, TX 76712

Presser Construction, Inc.
P.O. Box 497
Dumas, Texas 79029


Plant Maintenance Services LLC
2 Ultraway Drive
Highland, IL 62249

Power Machinery LLC
P.O. Box 201791
Dallas, TX 75320-1791

Preston Septic Service
6200 I-20
Van, TX 75790


Platts
P.O. Box 848093
Dallas, TX 75284-8093

Powertrol, Inc.
P.O. Box 263068
Houston, TX 77207-3068

Pride Energy  Company
P.O. Box 701602
Tulsa, OK 74170-1602

Pride Energy Company
Mr. Matthew Pride
2250 East 73rd St., Suite 550
Tulsa, OK 74136

Pro-Test, Inc.
454 FM 1252 E
Kilgore, TX 75662

Pumping Service Inc.
P.O. Box 1991
Palestine, TX 75802


Pride Energy Company
P.O. Box 701602
Tulsa, Ok 74170-1602

Process Components, Inc.
P.O. Box 13231
Odessa, TX 79768

Pumps and Controls
P.O. Box 150207
Arlington, TX 76015


Prime Controls, L.P.
1725 Lakepointe Dr.
Lewisville, TX 75057

Process Solutions Intergration,
P.O. Box 7645
Amarillo, TX 79114

Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250-7874


Prime Energy Services
654 N. Sam Houston Parkway East
Houston, TX 77060

Process Valves Cameron
Process Valves
P.O. Box 730098
Dallas, TX 75373-0098

Purvis Industries
P.O. Box 540757
Dallas, TX 75354-0757


Primetime
P.O. Box 155458
Ft. Worth, TX 76155

Production Tool Supply Co.
dba Rex Supply
3715 Harrisburg Blvd.
Houston, TX 77003

PVF Industrial Supply Inc.
710 Thompson Rd
Texarkana, TX 75501


Primrose Oil Comapny Inc.
P.O. Box 29665
Dallas, TX 75229

Progressive Equipment Inc.
P.O. Box 40067
Houston, TX 77240

Quality Industrial Electronics
P.O. Box 35166
Greensboro, NC 27425


Principal Financial Group
2603 Augusta, Suite 1270
Houston, TX 77057

Project Engineering of Texas
153 Trillium
San Antonio, TX 78213-2514

Quantum Energy Management II, L
777 Walker Street
Suite 2530
Houston, TX 77002


Private Mini Storage
Highway 6
Sugar Land, TX 77478

Project Services, Inc.
22811 Industry Lane
Tomball, TX 77375

Quitman Electric Company, Inc.
P.O. Box 387
Quitman, TX 75783-0387


Pro Plus, Inc.
11150 S. Wilcrest Dr.
Suite 101
Houston, Texas 77099

Puffer-Sweiven, Lp
4230 Greenbriar Drive
Stafford, TX 77477

Quorum Business Solutions (U.S.,
P.O. Box 890639
Dallas, TX 75389-0639


Pro-Flo Seals & Gaskets
103 West Lantrip Street
Kilgore, TX 75662

Pump Energy Inc.
3000 E. 14th Ave
Columbus, OH 43219

R Construction Company
P.O. Box 189
Buffalo, TX 75831-0189

R&R Screen Graphics
9800 East Hwy 175
Kemp, TX 75143

Rail Scale, Inc.
111 Nature Walk Parkway
Suite 105
St. Augustine, FL 32092

Rawson, Inc.
P.O. Box 732161
Dallas, TX 75373-2161


R&W Services, LLC
756 Oliver Rd.
Haughton, LA 71037

Railroad Commission of Texas
P-5 Financial Assistance Unit
P.O. Box 12967
Austin, TX 78711-2967

Raymond D. & Marilyn Barber
P.O. Box 1469
Canton, TX 75103


R. P. Frauco, Jr.
dba Apache Instrument & Gen. Co.
P.O. Box 355
Fort Stockton, TX 79735

Railroad Management
P.O. Box 678161
Dallas, TX 75267-8161

Red Hat Rentals
951 NE Loop 7
Athens, TX 75752


R.E.D. News
5909 West Loop South. #135
Bellaire, TX 77401

Rains CAD
145 Doris Briggs Pkwy
P.O. Box 70
Emory, TX 75440-0070

Red River Specialties Inc.
P.O. Box 7241
Shreveport, LA 71137


R.H.I. Company (R. Hammer Enter
1005 Quiet Shadows
Longview, TX 75604

Rains County Clerk
220 W. Quitman Street
Emory, TX 75440

Red River Transport, Inc.
P.O. Box 1153
Paris, TX 75461


R.M. Young Company
2801 Aero Park Drive
Traverse City, MI 49686-9171

Ralph J. Parker
530 Van Zandt CR 1123
Fruitvale, TX 75127

Regency Energy Partners, LP
2001 Bryan Street
Dallas, TX 75201


R.P.M.
2718 Twin Creek Cove
Grapevine, TX 76051

RAM Energy LLC
5100 E. Skelly Dr., Suite 600
Tulsa, OK 74135

Regency Field Services, LLC
2001 Bryan St., Suite 3700
Dallas, TX 75201


R.W. Beck
1801 California St.
Ste. 2800
Denver, CO 80202

Randy Blackmon
1080 Cr 3451
Sulphur Springs, TX 75482

Regency Gas Services, L.P.
P.O. Box 730588
Dallas, TX 75373-0588


R.W. Shelton Services
dba for Randy W. Shelton
P.O. Box 306
McLeod, TX 75565

Randy Joe & Grace Velin Sadler
8015 FM 429
Kaufman, TX 75142

Repcon, Inc.
P.O. Box 9316
Corpus Christi, TX 78469


Raare Metal Concepts, LLC
500 South Taylor, Ste. 725
Amarillo, TX 79101

Randy Turner Services, LLC
P.O. Box 268
Teague, TX 75860

RES Energy Solutions
P.O. Box 671555
Dallas, TX 75267-1555

Resource Environmental Consulti
1431 Greenway Drive, Suite 800
Irving, TX  75038

Robert Langrill
3237 VZ CR 3204
Wills Point, TX 75410

Ron Nowak
7669 Ameswood
Houston, TX 77095

Rick Cowan
115 Harrell St.
Gun Barrel City, TX 75156

Robert Mitchell
dba Lakeplex Fence & Deck
P.O. Box 5101
Mabank, TX 75147

Ronald Harrell, P.E.
43 Robin Lake Lane
Houston, TX 77024

Rickey H. Baugh
2152 Highway 243
Canton, TX 75103

Robert R. Reis
2412 S. St Louis Ave.
Tulsa, OK 74114

Ronny Basher
101 E. Cayuga Drive
Athens, TX 75751

Ricky Hernandez
P.O. Box 483
Trinidad, TX 75163

Robert Sisson
546 Smith Circle
Point, TX 75472

Rose Anne Backus
700 Thicket Lane, #1002
Houston, TX 77079

Rig Runners, Inc.
8808 Liberty Road
Liberty, TX 77028

Robert Van Cleave
4416 Beverly Dr.
Dallas, TX 75205

Rosemount Analytical Inc.
P.O. Box 905330
Charlotte, NC 28290-5330

Rino-K&K Compression, Ltd.
11604 W. Hwy 80 East
Odessa, TX 79765

Robert Von Hausen
111 Karen Court
Athens, TX 75751

Rosemount, Inc.
P.O. Box 730156
Dallas, TX 75373-0156

Riverside Risk Advisors
469 7th Ave.
Suite 1302
New York, NY 10018

Robert's Coffee & Vending Servi
343 Johnny Clark Rd.
Longview, TX 75603

Rosen USA
14120 Interdrive East
Houston, TX 77032

Riverway Petrolem Partners, LLC
3131 W. Alabama, Suite 110
Houston, TX 77098

Robin McCarter
205 Edgar St.
Eustace, TX 75124

Rotaserv, LP
1313 S. Sherman Street
Richardson, TX  75081

RMC Surveying LLC
13621 State Highway 110 S.
Tyler, TX 75707-6462

Robin Scott
P.O. Box 1318
Canton, TX 75103-7318

Roto Versal Compressor Services
P.O. Box 841035
Houston, TX 77284

Robert J. Jenkins & Co.
906 Medical Center Blvd.
Webster, TX 77598

Ron Lawson

Roy D. Wann
dba Don Wann Sand & Gravel
4236 VZ CR 1903
Edgewood, TX 75117

Royal Engineering Services
8711 Sunset Heights Ln
Conroe, TX 77302

SAMCO Enterprises, Inc.
3326 FM 2767
Tyler, TX 75708

Servomex Company Inc.
22198 Network Place
Chicago, IL 60673-1221

Royal Video & Communications
Dept At 952645
Atlanta, GA 31192-2645

Sandra Deleon
7336 Diann Dr
Mabank, TX 75156

Setpoint Integrated Solutions (
P.O. Box 935076
Atlanta, GA 31193-5076

RS Used Oil Services, Inc.
P.O. Box 2920
Wichita, KS 67201-2920

Saulsbury Engineering
5308 Andrews Hwy
Odessa, TX 79762

Shackelford-Wattner
5824 Waltrip St.
Houston, TX 77087

Rusty Mannon
6476 State Hwy 198
Mabank, TX 75156

Saving Grace Baptist Church
660 VZ County Road 2816
Mabank, TX 75147-4634

Shamrock Gas Analysis
1100 South Madden
Shamrock, TX 79079

RWG (Repair & Overhauls) USA, I
6223 W. Sam Houston Pkwy N
Houston, TX 77041

Scott & Marilyn Baxter
12819 Holly Court
Eustace, TX  75124

Shannon Shane Tunnell
2390 VZ Cr 1519
Grand Saline, TX 75140

Sabine River Authority of Texas
353 PR 5183
Quitman, TX 75783

Scott Manning
P.O. Box 835
Mabank, TX 75751

Sherry Samples
450 VZ County Road 4814
Ben Wheeler, TX 75754

Sabre Operating Inc.
P.O. Box 4848
Wichita Falls, TX  7630j8-0848

Scotty King
3101 FM 1395
Wills Point, TX 75169

Sidney Barker
PO Box 131
Emory, TX 75440

Safway Services, LLC
2621 Willowbrook Rd.
Dallas, TX 75220

Scrap Metal Solutions, LLC
1010 SSE Loop 323
Tyler, TX 75701

Siemens Industry Inc.
P.O. Box 2715
Carol Stream, IL 60132

SAIA Motor Freight Line, Inc.
P.O. Box 730532
Dallas, TX 75373-0532

Secretary of State
P.O. Box 13697
Austin, TX 78711-3697

Siemens Industry, Inc.
P.O. Box 2715
Carol Stream, IL 60132

Sam Welch
1229 Jackson
Borger, TX 79007

Secretary of State - Louisiana
Commercial Division
P.O. Box 94125
Baton Rouge, LA 70804-9125

Snap-On Incorporated
21755 Network Place
Chicago, IL 60673-1217

SNC - Lavalin
9009 West Loop, Suite 800
Houston, TX 77096-1719

Southwestern Electric 960170762
P.O. Box 24422
Canton, OH 44701-4422

Sparkletts & Sierra Springs
P.O. Box 660579
Dallas, TX 75266-0579


Snergy Services Inc.
P.O. Box 974750
Dallas, TX 75397-4750

Southwestern Electric 960170762
P.O. Box 24422
Canton, OH 44701-4422

Specialized Response Solutions
P.O. Box 743123
Atlanta, GA 30374-3123


SolarCraft, Inc.
P.O. Box 678561
Dallas, TX 75267-8561

Southwestern Electric 960170762
Power 96017076249
P.O. Box 24422
Canton, Oh 44701-4422

Speed Fab-Crete Corporation
1150 East Kennedale Pkwy.
Kennedale, TX 76060


South Coast Supply Company
1325 Silber Road
Houston, TX 77055

Southwestern Electric 960600981
P.O. Box 24422
Canton, OH 44701-4422

Spirax Sarco, Inc.
1150 - Northpoint Blvd
Blythewood, SC 29016


Southeastern Freight Lines
P.O. Box 100104
Columbia, SC 29202-3104

Southwestern Electric 960600981
P.O. Box 24422
Canton, OH 44701-4422

SPL, Inc.
P.O. Box 842013
Dallas, TX 75284-2013


Southern Heat Exchanger Svcs.,
P.O. Box 1850
Tuscaloosa, AL  35403

Southwestern Electric 961051778
P.O. Box 24422
Canton, OH 44701-4422

Sprint  657595680
P.O. Box 219100
Kansas City, MO 64121-9100


Southern Shine Professional
Cleaning Services
11501 CR 3424
Brownsboro, TX 75756

Southwestern Electric 968007562
P.O. Box 24422
Canton, OH 44701-4422

SPT Group Inc.
11490 Westheimer Rd.
Suite 500
Houston, TX 77077


Southwest Operating, Inc.
727 Chilton Avenue
Tyler, TX 75701

Southwestern Electric 968007562
P.O. Box 24422
Canton, OH 44701-4422

SPX / ClydeUnion Pumps
62741 Collections Center Drive
Chicago, IL 60693-2741


Southwester Electric Power 9601
P.O. Box 24422
Canton, OH 44701-4422

Southwestern Electric 969567191
P.O. Box 24422
Canton, OH 44701-4422

Starr Technical Risks Agency, I
Attn:  Engineering Fee
P.O. Box 730338
Dallas, TX 75373-0338


Southwestern Elec 96956719122
P.O. Box 24422
Canton, OH  44701-4422

Southwestern Electric 969567191
P.O. Box 24422
Canton, OH 44701-4422

STCS-Golf Tournament
STCS-
705 St. Theresa Blvd.
Sugar Land, TX 77498

Steelman Industries, Inc.
Dept. #5071
P.O. Box 2153
Birmingham, AL 35287-5071

Sulphur Operation Support Inc.
P.O. Box 380
Gulfport, MS 39502

T & B Repairs, Inc.
413 Mecca Drive
Lafayette, LA 70508

Stellar Well Control & Risk Ser
3403 Marquart
Houston, TX 77027

Sulphur Springs ISD Tax Office
631 Connally Street
Sulphur Springs, TX 75482

T. F. Hudgins Inc.
4405 Directors Row
Houston, TX 77092

Stephen Hukill
16480 CR 2852
Eustace, TX 75124

Sulzer Chemtech USA, Inc.
P.O. Box 700480
1 Sulzer Way
Tulsa, OK 74131-0480

T.L. Hiner Company
9834 Windmill Park Lane
Houston, TX 77064

Steptoe & Johnson, PLLC
P.O. Box 247
Bridgeport, WV 26330-0247

Sulzer Turbo Servcies New Orlea
P.O. Box 849925
Dallas, TX 75284-9925

Tammy Medley
16401 CR 2854
Eustace, TX 75124-5171

Stern Treating & Sulfur Recover
210 Terrace Dr.
Houston, TX 77007

Sulzer Turbo Svcs
1516 Engineers Road
Belle Chasse, LA 70037

Targa Resources Partners LP
110 W. 7th St.
Suite 2300
Tulsa, OK 74119

Stress Engineering Services
P.O. Box 201997
Houston, TX 77216-1997

Summit Electric Supply Inc.
P.O. Box 848345
Dallas, TX 75284-8345

Tarrant County Water Control &
Improvement District Number One
P.O. Box 4508
Fort Worth, TX 76164-0508

Stress Engineering Services, In
13800 Westfair East Drive
Houston, TX 77041-1101

Sunnen Products Company
7910 Manchester Avenue
St. Louis, MO 63143

Taylor Service
840 Trade Days Blvd. S.
Canton, TX 75103

Strong Service L.P.
P.O. Box 10148
Longview, TX 75608

Susie M. Ward
1323 Meadowcrest
Mesquite, TX 75149

TCEQ
P.O. Box 13088
Austin, TX 78711-3088

Stuart Hose & Pipe Corporation
701 Riverside Drive
Fort Worth, TX 76111

SWS Environmental Services
P.O. Box 538498
Atlanta, GA 30353-8498

TCEQ
Acct. #91070208
P.O. Box 13089
Austin, TX 78711-3089

Sullivan and Sons, Inc.
P.O. Box 1706
Haughton, LA 71037

Synergy Services
P.O. Box 974750
Dallas, TX 75397-4750

Team Industrial Services, Inc.
P.O. Box 842233
Dallas, TX 75284-2233

Tech Quip
P.O. Box 201574
Houston, TX 77216-1574

Texas Aerial Inspections LLC
Northwest Regional Airport
P.O. Box 774
Argyle, TX 76226

Texas Water Utilities
1106 Clayton Lane, Suite 112
Austin, TX 78723

Techcorr USA Management, LLC
P.O. Box 1759
Dept 509
Houston, TX 77251-1759

Texas Comptroller of Public Acc
P.O. Box 13528
Austin, TX 78711-3528

Texas Workforce Commission
TEC Building - Bankruptcy
101 East 15th St.
Austin, TX 78778

Tectrol, Inc.
P.O. Box 11357
Odessa, TX 79760

Texas Department of Licensing
And Regulations
P.O. Box 12157
Austin, TX 78711

Texon, L.P.
11757 Katy Freeway, Suite 1400
Houston, TX 77079

TEEX-ITSI
301Tarrow
College Station, TX 77804

Texas Dept. Of State Health Ser
Tier II Program ZZ109-180
TXT @ No. 72074
Austin, TX 76714

The Bristow Law Firm
2115B McDuffie
Houston, TX 77019

Teikoku Usa, Inc.
Dept. 3242
P.O. Box 123242
Dallas, TX 75312-3242

Texas Energy Control Products,
P.O. Box 163109
Fort Worth, TX 76161

The Clock Spring Company LP
621 Lockhaven Dr.
Houston, TX 77216-1636

Teklab, Inc.
10155 Mammoth Ave.
Baton Rouge, LA 70814

Texas Industrial Solutions, Inc
2611 South Breeze
Manvel, TX 77578

The Document Group
1010 Lamar, Suite 120
Houston, TX 77002

Telecom Electric Supply Co.
P.O. Box 860307
Plano, TX 75086-0307

Texas Process Equipment
Dept. 678
P.O. Box 4346
Houston, TX 77210-4346

The Eads Company
P.O. Box 36448
Houston, TX 77236

Terrence Havanec
161 Pin Oak
Mabank, TX 75156

Texas Railroad Commission
P-5 Financial Assistance Unit
P.O. Box 12967
Austin, TX 78711-2967

The Luck Company
P.O. Box 7768
Houston, TX 77270

Tervita Corporation
P.O. Box 840730
Dallas, TX 75284-0730

Texas Stress, Inc.
1304 Underwood Road
LaPorte, TX 77571

The Progressive Group
5177 Richmond Ave., Ste. 770
Houston, TX 77056-6736

Texana Midstream Company, LP
18615 Tuscany Stone
Suite 380
San Antonio, TX 78258

Texas Valve & Fitting Co.
10460 Miller Rd.
Dallas, TX 75238

The Scotia Group, Inc.
4849 Greenville Ave.
Suite 1150
Dallas, TX 75206

The Welding Store
1021 Main St.
Sulphur Springs, TX 75482

Tigert Company Inc. dba Affilia
2135 Industrial St.
Lancaster, TX 75134

Trac-Work Inc.
P.O. Box 550
Ennis, TX 75120


Thermo Control, Inc.
P.O. Box 1102
Mount Pleasant, TX 75456-1102

Timothy Maples
539 N. 2nd Street
Jacksboro, TX 76458

Tray Tec Inc.
Assignee For Tray-Tec, Inc.
Dept 842
Houston, TX 77210-4652


Thermo Environmental Inst.
P.O. Box 712099
Cincinnati, OH 45271-2099

Titan Engineering, Inc.
2801 Network Blvd
Suite 200
Frisco, TX 75034

Treasurer, State of Texas
Railroad Commission Of Texas
Oil And Gas Division Environmen
Austin, TX 78711-2967


Thermo Process Instruments, L.P
P.O. Box 711998
Cincinnati, OH 45271

TNC Network Solutions
231 Red Robin Rd.
Gun Barrell City, TX 75156

Tri Cor dba Emedco
P.O. Box 369
Buffalo, NY 14240


Thomas W. & Linda E. Whitaker
120 Sanders Place
Irving, TX 75062

Tommy Neal

Tri-County Ford
108 W. Mason St.
P.O. Box 519
Mabank, TX 75147


Thompson & Knight, L.L.P.
Three Allen Center
333 Clay Street
Houston, TX 77002-4499

Tony Johnson
36840 Hwy 64
Wills Point, TX 75169

Trico Pipe & Steel Inc.
P.O. Box 5022
Mabank, TX 75147


Thorco Holdings, LLC
P.O. Box 21228
Dept. #282
Tulsa, OK 74121

Tool Time Rental
540 Lee St.
Sour Lake, TX 77659

Trinity Consultants, Inc.
12770 Merit Drive
Suite 900
Dallas, TX 75251


Thorpe Products Co.
P.O. Box 203923
Houston, TX 77216-3923

Total Industrial Services
2200 Pasedena Freeway
Pasedena, Texas 77506

Trinity Valley Elect  5268811
Dept. 1340 A/C 6015268811
P.O. Box 2153
Birmingham, AL 35287-1340


Thru Tubing Solutions, Inc.
P.O. Box 910283
Dallas, TX 75391

Total Safety U.S. Inc.
P.O. Box 974686
Dallas, TX 75397-4686

Trinity Valley Elect 5268801
Dept. 1340 A/C  6015268801
P.O. Box 2153
Birmingham, AL 35287-1340


Tidy Toilets
P.O. Box 1027
Mabank, TX 75147

TPG Transports LLC
3819 Towne Crossing Blvd., Suit
Mesquite, TX 75150

Trinity Valley Elect 5268802
Dept. 1340 A/C 6015268802
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268803
Dept. 1340 A/C   6015268803
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268814
Dept 1340 A/C 6015268814
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268824
Dept 1340 A/C 6015268824
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268804
Dept. 1340 A/C   6015268804
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268815
Dept. 1340 A/C   6015268815
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268825
Dept 1340 A/C 6015268825
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268805
Dept. 1340 A/C   6015268805
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268816
Dept. 1340 A/C 6015268816
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268826
Dept 1340 A/C   6015268826
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268806
Dept. 1340 A/C   6015268806
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268817
Dept 1340  A/C   6015268817
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268827
Dept 1340  A/C   6015268827
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268807
Dept 1340 A/C   6015268807
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268818
Dept 1340 A/C   6015268818
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268828
Dept 1340 A/C 6015268828
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268808
Dept. 1340 A/C 6015268808
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268819
Dept 1340  A/C   6015268819
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268829
Dept 1340  A/C 6015268829
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268809
Dept. 1340 A/C 6015268809
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268820
Dept 1340  A/C   6015268820
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268830
Dept. 1340 A/C   6015268830
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268810
Dept. 1340 A/C   6015268810
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268821
Dept. 1340 A/C 6015268821
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268831
P.O. Box 2153
Dept. 1340 A/C 6015268831
Birmingham, AL 35287-1340

Trinity Valley Elect 5268812
Dept. 1340 A/C 6015268812
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268822
Dept 1340 A/C 6015268822
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268832
Dept. 1340 A/C   6015268832
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268813
Dept 1340 A/C 8005268813
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268823
Dept 1340 A/C   6015268823
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268833
Dept 1340  A/C 6015268833
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 5268834
Dept. 1340  A/C 6015268834
P.O. Box 2153
Birmingham, AL 35287-1340

Trinity Valley Elect 6015268843
P.O. Box 2153
Dept 1340 A/C 6015268843
Birmingham, AL 35287-1340

U.S. Securities and Exchange Co:
Corporate Regulation Division
450 Fifth Street
Washington, DC  20549


Trinity Valley Elect 5268835
P.O. Box 2153
Dept 1340 A/C  6015268835
Birmingham, AL 35287-1340

Trinity Valley Elect 6015902301
P.O. Box 2153
Dept 1340 A/C 6015902301
Birmingham, AL 35287-1340

U.S. Trustee
515 Rusk Street, Suite 3516
Houston, TX  77002


Trinity Valley Elect 5268836
P.O. Box 2153
Dept. 1340  A/C 6015268836
Birmingham, AL 35287-1340

Trinity Valley Elect 6015902302
P.O. Box 2153
Dept 1340 A/C 6015902302
Birmingham, AL 35287-1340

U.S.Department of Labor-Osha
8344 East R.L. Thornton Freeway
Suite 400
Dallas, TX 75228


Trinity Valley Elect 5268837
P.O. Box 2153
Dept. 1340  A/C 6015268837
Birmingham, AL 35287-1340

Trinity Valley Electric 2303
Department 2000
P.O. Box 2153
Birmingham, AL 35287-2000

UHY Advisors Flvs, Inc.
Dept. Ch 16401
Palatine, IL 60055-6401


Trinity Valley Elect 5268838
Dept. 1340 A/C  6015268838
P.O. Box 2153
Birmingham, AL 35287-1340

Triplex Pump Truck Service
dba Misty Simmons
P.O. Box 625
Edgewood, TX 75117

UHY Advisors Salt, LLC
Dept Ch 16401
Palatine, IL 60055-6401


Trinity Valley Elect 5268839
Dept  1340  A/C 6015268839
P.O. Box 2153
Birmingham, AL 35287-1340

TXI Operations, LP
TXI Lockbox
P.O. Box 840300
Dallas, TX 75284-0300

Union Pacific Railroad Company
12567 Collections Center Drive
Chicago, IL 60693


Trinity Valley Elect 5268840
Dept. 1340 A/C 6015268840
P.O. Box 2153
Birmingham, AL 35287-1340

Tyco Thermal Controls LLC
Dept. Ch 14019
Palatine, IL 600554019

Unit Liner Company
7901 N. Kickapoo
Shawnee, OK 74804


Trinity Valley Elect 5268841
P.O. Box 2153
Dept 1340  A/C 6015268841
Birmingham, AL 35287-1340

Tyler Welders Supply, Inc.
P.O. Box 750
Tyler, TX 75710

Unit Petroleum Co
P.O. Box 702500
Dept. 247
Tulsa, OK 74182


Trinity Valley Elect 5268842
P.O. Box 2153
Dept 1340 A/C 6015268842
Birmingham, AL 35287-1340

U Rent It Sales and Service
2280 W. Moore
Terrell, TX 75160

Unit Petroleum Co.
P.O. Box 702500
Tulsa, OK 74182


Trinity Valley Elect 6013613413
P.O. Box 2153
Dept 1340 A/C 6013613413
Birmingham, AL 35287-1340

U.S. Metals, Inc.
19102 Gundle Road
Houston, TX 77073-3514

United Rentals (North America),
P.O. Box 840514
Dallas, TX 75284-0514

United States  Postal Service
Sugarland
Sugarland, TX 77478

Van Orsdol Consulting, LLC
17423 E. 88th St. North
Owasso, OK 74055

Verizon 416180378606009602
P.O. Box 920041
Dallas, TX 75392-0041


United States Treasury
ACS Support
P.O. Box 24017
Fresno, CA 93779-4017

Van Zandt Appraisal District
PO Box 926
Canton, TX 75103

Verizon 416180378700046209
P.O. Box 920041
Dallas, TX 75392-0041


UNIVAR USA Inc.
P.O. Box 849027
Dallas, TX 75284-9027

Van Zandt County Clerk
P.O. Box 926
Canton, TX 75103

Verizon 416254379300041000
P.O. Box 920041
Dallas, TX 75392-0041


UPS
P.O. Box 7247-0244
Philadelphia, PA 19170-0001

Van Zandt County Texas, Precinc
P.O. Box 648
Wills Point, TX 75169

Verizon 421771899-00001
P.O. Box 660108
Dallas, TX 75266-0108


UPS Freight
P.O. Box 730900
Dallas, TX 75373-0900

Vanguard Operating, LLC
5847 San Felipe, Suite 3000
Houston, TX 77057

Verizon Southwest
Acct# 41 6180 370502045603
P.O. Box 920041
Dallas, TX 75392


Upstream Energy Services LP
2277 Plaza Dr.
Suite 440
Sugar Land, TX 77479

Veolia Es Industrial Services,
P.O. Box 1099
Rockdale, TX 76567

Verizon Wireless (713217165-000
P.O. Box 660108
Dallas, TX 75266-0108


US ATV
2082 V.Z. CR 4511
Ben Wheeler, TX 75754

Veriforce LLC
19221 I-45 South, Suite 200
Shenandoah, TX 77385

W. D. Von Gonten & Co.
808 Travis
Suite 1200
Houston, TX 77002


Utility Rebate Consultants, Inv
2526 East 71st Street, Suite E
Tulsa, OK 74136-5531

Verizon  Wireless
P.O. Box 920041
Dallas, TX 75392-0041

Walkers Sand & Gravel
105 Jim Street
Gun Barrel City, TX 75156


Valtronics Inc.
PO Box 490
Ravenswood, WV 26164

Verizon 416180376000432703
P.O. Box 920041
Dallas, TX 75392-0041

Wallace Equipment
341 RS CR 1280
Emory, TX 75440


Valve and Specialty Infrared In
7220 Eastex Freeway
Beaumont, TX 77708

Verizon 416180376700046706
P.O. Box 920041
Dallas, Tx 75392-0041

Waller & Waller Assoc., Inc.
P.O. Box 632
905 Southview Circle
Center, TX 75935

Waste Management
Paris Hauling
P.O. Box 660345
Dallas, TX 75266-0345

Westway Ford
801 W. Airport Frwy.
Irving, TX 75062

Winfred O. Weeks
792 Vz Cr 1116
Fruitvale, TX 75127

Water & Power Technologies
P.O. Box 952199
Dallas, TX 75395-2199

White Cap Construction Supply
P.O. Box 4852
Orlando, FL 32802

Winn Consulting and Services In
1991 Highway 175 West
Jacksonville, TX 75766

Waterblastco
P.O. Box 931
Kilgore, TX 75663

White Oak Radiator Service Inc.
P.O. Box 606
401 W. Old U.S. Hwy 80
White Oak, TX 75693-0606

Winslow's Custom Building, Inc.
1501 Goodnight Blvd.
Wills Point, Texas 75169

Watkins Construction Company, L
P.O. Box 570
Corsicana, TX 75151

Whitestar Corporation
777 S. Wadsworth Blvd.
Suite 4-250
Lakewood, CO 80226

Winters Oil Partners, L.P.
P.O. Box 1637
Corsicana, TX 75151

Wayne Ward
2129 Lakeview Drive
Gun Barrell City, TX 75156

William Webb
209 Juanita Avenue
Wills Point, TX 75169

Wireline, Inc
P.O. Box 5638
Longview, TX 75608

Webco
9101 West 21st St.
Sand Springs, OK 74063

Wilson Supply (Fairfield) Dba/D
1210 West Hwy 84
Fairfield, TX 75840

Wood County Clerk
Wood County Tax A/C
P.O. Box 1919
Quitman, TX 75783-1919

Weir Minerals Lewis Pumps
P.O. Box 93783
Chicago, IL 60673-3783

Wilson Supply dba DNOW, LP
Valve Division
P.O. Box 200822
Dallas, TX 75320-0822

Wood County Elec 71383801
P.O. Box 1827
Quitman, TX 75783

Welder Testing, Inc.
502 West 13th Street
Deer Park, TX 77536

Wilson Supply, Dba Distribution
P O Box 200822
Dallas, TX 75320-0822

Wood County Electric  71383802
Cooperative, Inc. #71383802
P.O. Box 1827
Quitman, TX 75783

Wesco Valve and Manufacturing
Company
P.O. Box J
Marshall, TX 75671

Wilson Supply, Quitman dba Dist
PO Box 200822
Dallas, TX 75320-0822

Wood County Electric  71439501
Cooperative 71439501
P.O. Box 1827
Quitman, TX 75783

Western Marketing Inc.
P.O. Box 677422
Dallas, TX  75267

Windsor Iron & Metal, Dba Athen
951 Us Hwy 175 West
Athens, TX 75751

Wood County Electric 71383803
Account #71383803
P.O. Box 1827
Quitman, TX 75783

Wood County Electric 72096103
P.O. Box 1827
Quitman, TX 75783


Wood County Tax A/C
P.O. Box 1919
Quitman, TX 75783


Workwear America
1113 East Tyler St.
Athens, TX 75751


WTH, Inc.
306 W. Wall St.
Ste. 209
Midland, TX 79701


Wuakesha-Pearce Ind. Training C
525 Julie Rivers, #100
Sugar Land, TX 77478


Xerox Capital Services, LLC
P.O. Box 660501
Dallas, TX 75266


Xtreme Machine & Fab, LLC
9249 Mammoth Drive
Baton Rouge, LA 70814


Yokogawa c/o Techstar
802 West 13th Street
Deer Park, TX 77536


York Torc & Test, LLC
P.O. Box 137
Grand Cane, LA 71032